# EXHIBIT  8

**Getman Sweeney Fee Summary Flores v. Swift**

**Reporting Period Ending 3-18-16**

| Name (Status) | Hours | Hourly Rate | Total |
|---|---|---|---|
| Dan Getman (Partner) | 6.3 | $625.00 | $3,937.50 |
| Michael Sweeney (Partner) | 586.1 | $505.00 | $295,980.50 |
| Matt Dunn  (Associate) | 460.4 | $360.00 | $165,744.00 |
| Lesley Tse (Associate) | 1.8 | $325.00 | $585.00 |
| Mike Russo (Senior Analyst) | 89.1 | $220.00 | $19,602.00 |
| Jason Kandel (Analyst) | 340.28 | $185.00 | $62,951.80 |
| Paralegals | 1784.8 | $150.00 | $267,720.00 |
| Clerical | 216.5 | $85.00 | $18,402.50 |
| Total | | | $834,923.30 |

| Staff | Date | Dur | Description |
|---|---|---|---|
| DCG | 12/22/2014 | 0.4 | ms/dg discuss approaches for arb sched conferences |
| DCG | 12/3/2014 | 0.2 | IA ms/dg discuss process for arb evaluation |
| DCG | 11/12/2014 | 0.1 | IA DG/AN Prepare updated credit card authorization form for AAA filing |
| DCG | 12/4/2014 | 0.1 | IA ms/dg discuss viability of Hardin as arb |
| DCG | 12/4/2014 | 0.1 | email to labor law professor re arbitrator selection (Hardin) .1 |
| DCG | 12/1/2014 | 0.2 | md/ag discussing sending objections to defense counsel re discovery requests, following up on discovery requests, and Kellogg's responses to discovery 0.2 |
| DCG | 11/21/2014 | 0.1 | DG/MR discuss need for unique identifiers in class list and related Cilluffo court ruling about same .1 |
| DCG | 10/6/2014 | 0.5 | md/dg/ms discussing strategy in light of Order compelling individualized arbitration 0.5 |
| DCG | 10/6/2014 | 0.5 | md/dg/ms discussing strategy in light of Order compelling individualized arbitration 0.5 |
| DCG | 9/12/2014 | 1.2 | review Pls opposition to motion to compel arbitration 1.2 |
| DCG | 9/12/2014 | 0.6 | ms/dg discuss draft of opposition to motion to compel |
| DCG | 9/10/2014 | 0.2 | ms/dg discuss alernatives of leaving decision on collective action in arbitration to Judge or arbitrator |
| DCG | 9/2/2014 | 0.3 | ms/dg discuss argument for flsa notice prior to addressing motion to compel arbitration |
| DCG | 4/11/2014 | 0.1 | respond to M Singer email re venue |
| DCG | 4/11/2014 | 0.1 | email to S Martin re D AZ |
| DCG | 4/11/2014 | 0.1 | ms/md discuss venue issues |
| DCG | 4/11/2014 | 0.2 | ms/dg discuss AZ v. CDCA Eastern division as venues |
| DCG | 4/10/2014 | 0.1 | md/dg discuss whether counsel may absorb costs for opt-ins 0.1 |
| DCG | 3/20/2014 | 0.4 | ms/dg discuss case and staffing |
| DCG | 5/8/2015 | 0.5 | ia legal research on employer's wrongful subpoena of client's current employer .5 |
| DCG | 8/4/2015 | 0.3 | ms/dg discuss ethical rules for reaching out to optins |
| | | 6.3 | |

| | | | MS/JP talk to client to check details that could reveal exemptions, then discussed being and lead plaintiff and all that was involved 1.3; |
|---|---|---|---|
| MS | 3/19/2014 | 1.4 | MS/JP review discussion .1 |
| MS | 3/19/2014 | 0.5 | MS/JP review facts of intake to determine if it is a case we will take |
| MS | 3/19/2014 | 0.2 | reviewing file and drafting outline for interview re bringing case |
| MS | 3/20/2014 | 0.1 | email to MD with case info |
| MS | 3/20/2014 | 0.2 | ms/md discuss case strategy |
| MS | 3/20/2014 | 0.4 | ms/dg discuss case and staffing |
| MS | 3/25/2014 | 0.2 | md/jp/ms discussing next steps in case and follow up with intake about signing retainer 0.2 |
| MS | 3/25/2014 | 0.2 | JS/MS/MD discuss possible new case re: Swift Customer Service Representative Level IV |
| MS | 3/26/2014 | 0.2 | review and revise retainer and CTS |

| | | | |
|---|---|---|---|
| MS | 3/27/2014 | 0.1 | md/ms/jp/lt discussing which companies to name as defendants, including those listed in intake's paystubs 0.1 |
| MS | 3/27/2014 | 0.2 | review Flores retainer with Mendoza for any conflicts |
| MS | 4/3/2014 | 0.2 | ms/md discuss bringing meal and break claims |
| MS | 4/3/2014 | 0.2 | email to Michael Singer inquiring about local counsel |
| MS | 4/4/2014 | 0.3 | md/ms discussing edits to complaint and discuss strategy to deal with potential arbitration 0.3 |
| MS | 4/4/2014 | 2 | review, revise, and comment on CA class complaint |
| MS | 4/7/2014 | 0.1 | md/ms discussing tasks to complete to move case forward, including delegating different projects 0.1 |
| MS | 4/7/2014 | 0.2 | email to Matt re strategy for Flores roll out |
| MS | 4/7/2014 | 0.1 | file memo on meeting with James |
| MS | 4/7/2014 | 0.5 | MS/JS meet to discuss case and next steps |
| MS | 4/8/2014 | 0.2 | md/ms discussing edits to complaint 0.2 |
| MS | 4/8/2014 | 1.2 | review and revise complaint |
| MS | 4/8/2014 | 0.1 | MS/MA discuss proofreading complaint |
| MS | 4/9/2014 | 0.2 | final review of complaint, execute co counsel agreement, and forward to Singer |
| MS | 4/9/2014 | 0.3 | incorporate proof reading comments into amended complainti and forward to md for Flores review |
| MS | 4/11/2014 | 0.1 | ms/md discuss venue issues |
| MS | 4/11/2014 | 0.2 | ms/dg discuss AZ v. CDCA Eastern division as venues |
| MS | 4/11/2014 | 0.2 | md/ms discussing location of filing complaint and potential issues with CDCA 0.2 |
| MS | 4/11/2014 | 0.3 | review CTS form and response to JS issues |
| MS | 4/14/2014 | 0.1 | md/ms discussing filing in the EDCA 0.1 |
| MS | 4/15/2014 | 0.1 | md/ms discussing edits to website posting and how to protect client's name on the web 0.1 |
| MS | 4/16/2014 | 0.3 | research on J Collins FLSA decisions |
| MS | 4/16/2014 | 0.1 | email to M Singer re draw for judge |
| MS | 4/17/2014 | 0.3 | md/ms discussing strategy to inform other class members about case 0.3 |
| MS | 4/22/2014 | 0.2 | review CSR job descriptions for exemption issues |
| MS | 4/23/2014 | 0.1 | js/ms discuss effectiveness of email to potential class members |
| MS | 4/23/2014 | 0.2 | review and revise email to potential class members to comply with ethics rules and effectiveness |
| MS | 4/24/2014 | 0.1 | email to md re J Marsili acting as local counsel and info |
| MS | 4/24/2014 | 0.2 | tc w/ J Marsili re acting as local counsel |
| MS | 4/25/2014 | 0.1 | email to Singer re local rep |
| MS | 4/28/2014 | 0.1 | MS/MD/JS discuss ad copy |
| MS | 4/30/2014 | 0.2 | review and revise 2nd draft of PHV motion |
| MS | 4/30/2014 | 0.2 | review and revise PHV motion |
| MS | 4/30/2014 | 0.1 | respond to M Singer re serving as local counsel |
| MS | 4/30/2014 | 0.2 | md/ms discussing whether both sets of counsel are necessary and whether Singer's firm can serve as local counsel 0.2 |
| MS | 5/16/2014 | 0.2 | md/ms discussing facts for collective action motion and amending the complaint 0.2 |

| MS | 5/21/2014 | 0.2 | md/ms discussing edits to and arguments for conditional certification 0.2 |
| MS | 5/21/2014 | 0.2 | review and revise Flores decl |
| MS | 5/21/2014 | 0.1 | review and revise Miller decl |
| MS | 5/21/2014 | 0.2 | review and revise CA motion |
| MS | 5/21/2014 | 0.8 | review and revise CA brief |
| MS | 5/23/2014 | 0.1 | md/ms discussing facts from intake about work with Swift in Tennesee 0.1 |
| MS | 5/23/2014 | 0.1 | reivew intake spreadsheet |
| MS | 5/23/2014 | 0.1 | review Cecil intake |
| MS | 5/27/2014 | 0.1 | email to md re wewlcme letter instruction on private email responses |
| MS | 5/27/2014 | 0.1 | review and revise welcome letter |
| MS | 5/27/2014 | 0.2 | md/ms discussing risk of motor carrier act exemption and number of declarations for needed for collective action motion 0.2 |
| MS | 5/27/2014 | 0.2 | ms/jp discuss new contacts and possibliity of declarations |
| MS | 5/28/2014 | 0.2 | md/ms discussing edits to declarations in support of collective action motion 0.2 |
| MS | 6/2/2014 | 0.1 | review Swift arb agreement for owner operators |
| MS | 6/2/2014 | 0.1 | email to litigation team re arbitraition provision |
| MS | 6/2/2014 | 0.2 | review Employee handbook |
| MS | 6/13/2014 | 0.7 | review and revise CA motion, memo, notice, and postcard |
| MS | 6/16/2014 | 0.5 | md/ms discussing edits to collective action motion 0.5 |
| MS | 7/16/2014 | 0.1 | review scheduling emails |
| MS | 7/17/2014 | 0.3 | md/ms discussing response to defense counsel about extension of time and motion to dismiss 0.3 |
| MS | 7/21/2014 | 0.2 | md/ms discussing edits to joint status report and stipulation 0.2 |
| MS | 7/21/2014 | 0.3 | review stip for extension of time to answer and status report |
| MS | 7/21/2014 | 0.1 | md/ms discussing md conversation re stipulation with defense counsel about collective action motion and defendants' dealine to answer the complaint and defendants potential motion to dismiss because the named plaintiff is improperly named 0.1 |
| MS | 8/12/2014 | 0.8 | drafting stipulation for continuance of hearing date for motion to dismiss |
| MS | 8/12/2014 | 0.3 | research into local procedure for stipulations and proposed order |
| MS | 8/12/2014 | 0.2 | drafting proposed order |
| MS | 8/12/2014 | 0.3 | research into Judge Collin's hearing date availability |
| MS | 8/12/2014 | 0.4 | research into local rules for continuance |
| MS | 8/13/2014 | 0.3 | finalizing stip and proposed order for filing |
| MS | 8/13/2014 | 0.5 | email to MD outlining legal argument |
| MS | 8/13/2014 | 0.2 | tc w/ R Burch re motion to dismiss |
| MS | 8/13/2014 | 0.4 | legal research on names required for pleadings |
| MS | 8/13/2014 | 0.2 | review motion to dismiss |
| MS | 8/13/2014 | 0.2 | incorporating D counsel's comments into stip and proposed order |
| MS | 8/13/2014 | 1.3 | drafting stipulation and proposed order for continuing the hearing date for Motions to dismiss and 216b cert |
| MS | 9/2/2014 | 0.2 | research into state of DR Horton decision for resisting arbitration |

| | | | |
|----|---------|-----|---|
| MS | 9/2/2014 | 0.1 | email to J Marsili re timing on response and reply given the Court's reschedulingg date |
| MS | 9/2/2014 | 0.2 | research into local rules for timing on response and reply given the Court's reschedulingg date |
| MS | 9/2/2014 | 0.3 | ms/dg discuss argument for flsa notice prior to addressing motion to compel arbitration |
| MS | 9/2/2014 | 1.1 | legal research on effect of arbitration agreement on FLSA notice |
| MS | 9/2/2014 | 0.1 | email to MD re update |
| MS | 9/3/2014 | 0.3 | review Swift motion to compel arb, including declarations |
| MS | 9/3/2014 | 0.4 | MS/MD/JS discuss timeline / deadline for response, schedule for draft brief, etc. |
| MS | 9/3/2014 | 0.3 | review Swift opposition to 216b, inlcuding declarations |
| MS | 9/3/2014 | 1.2 | drafting outline for arbitration section of reply on conditional certification and opposition to motion to compel arbitration |
| MS | 9/4/2014 | 0.1 | review Ds' corrected filing |
| MS | 9/5/2014 | 2.4 | legal research on standard for FLSA notice before resolving arb issues |
| MS | 9/8/2014 | 0.3 | ms/js tc w/ B Miller re arb agreement |
| MS | 9/8/2014 | 1.3 | drafting outline of opposition to motion to compel |
| MS | 9/8/2014 | 0.7 | incorporating additonal policy arguments into arb section |
| MS | 9/8/2014 | 2.7 | drafting arbitration section of the reply on collective action |
| MS | 9/8/2014 | 0.2 | md/ms discussing reply to opposition re Flores collective action motion 0.2 |
| MS | 9/9/2014 | 0.1 | email to JS re state of Wilmer opt-in |
| MS | 9/9/2014 | 2.7 | drafting stay section of opposition to MTC |
| MS | 9/9/2014 | 2.1 | drafting collective action in arb section of opposition to MTC |
| MS | 9/9/2014 | 0.1 | ms/md discuss interviews w/ Plaintiffs re arb agreement |
| MS | 9/9/2014 | 0.5 | tc w/ G Cecil re arb agreement |
| MS | 9/9/2014 | 0.2 | md/ms discussing arguments to oppose Swift's motion to compel arbitration 0.2 |
| MS | 9/9/2014 | 0.2 | md/ms discussing edits to reply brief for collective action motion 0.2 |
| MS | 9/9/2014 | 0.3 | drafting outline for opt-in interview re arb agreement |
| MS | 9/10/2014 | 1.2 | drafting opp to MTC section on deny motion in favor of notice |
| MS | 9/10/2014 | 2 | drafting overview of argument section |
| MS | 9/10/2014 | 0.8 | legal research on contract interpretation |
| MS | 9/10/2014 | 0.2 | review revised motion to file late |
| MS | 9/10/2014 | 0.3 | review and revise motion to file late |
| MS | 9/10/2014 | 0.4 | legal research on standard for excusable neglect |
| MS | 9/10/2014 | 0.6 | legal research on whether CSRs are included in the section 1 exemption to the FAA |
| MS | 9/10/2014 | 0.2 | ms/dg discuss alernatives of leaving decision on collective action in arbitration to Judge or arbitrator |
| MS | 9/10/2014 | 0.4 | js/ms discuss declarations in opp mot to compel |
| MS | 9/11/2014 | 0.5 | drafting transitions in brief |
| MS | 9/11/2014 | 0.8 | re-write of FLSA as an implicit right section |
| MS | 9/11/2014 | 0.9 | re-write of summary of argument section |
| MS | 9/11/2014 | 0.5 | legal research on distinction btwn collective and class actions |

| | | | |
|---|---|---|---|
| MS | 9/11/2014 | 0.9 | legal research on cases finding FLSA right to collective action is implicit in FLSA claims |
| MS | 9/11/2014 | 3.3 | drafting contract interpretation section of opp to MTC, including legal research |
| MS | 9/12/2014 | 0.4 | revisions and circulating draft Opp to MTC for review |
| MS | 9/12/2014 | 0.1 | tc to E Raiford re decl |
| MS | 9/12/2014 | 0.1 | email to B Miller w/ decl |
| MS | 9/12/2014 | 0.2 | revise B Miller decl |
| MS | 9/12/2014 | 0.1 | tc w/ B Miller re decl |
| MS | 9/12/2014 | 0.9 | review and revise reply for MCC |
| MS | 9/12/2014 | 0.4 | incorporating ma comments into brief |
| MS | 9/12/2014 | 0.2 | md/ms discussing edits to reply brief for collective action motion 0.2 |
| MS | 9/12/2014 | 0.6 | ms/dg discuss draft of opposition to motion to compel |
| MS | 9/12/2014 | 0.1 | MS/MA discuss arbitration agreements to ensure MA's understanding for proofreading opposition to motion to compel |
| MS | 9/12/2014 | 0.1 | follow up w/ js re outstanding declarations |
| MS | 9/12/2014 | 0.1 | email opp to MTC to dg for review |
| MS | 9/12/2014 | 0.1 | email opp to MTC to ma for review |
| MS | 9/12/2014 | 0.1 | ms/md discuss status of reply to MTCC and opp to MTC |
| MS | 9/15/2014 | 0.3 | final review and revisions of Reply ISO MCC |
| MS | 9/15/2014 | 0.4 | final review and revisions of OPP to MTC |
| MS | 9/15/2014 | 0.4 | review list of cases in which G&S has been ordered to send notice |
| MS | 9/15/2014 | 0.8 | draft declaration ISO MTC Opp |
| MS | 9/15/2014 | 0.8 | review and revise Reply ISO MCC |
| MS | 9/15/2014 | 0.6 | review list of cases in which G&S was ordered to issue notice, make corrections and direct AG to find orders |
| MS | 9/15/2014 | 1.1 | legal research on contractual interpretation re narrowly construing exceptions |
| MS | 9/15/2014 | 1.7 | incorporate dg comments into MTC opp |
| MS | 9/15/2014 | 0.3 | tc w/ J Marsili re consolidating hearing dates |
| MS | 9/16/2014 | 0.3 | drafting email to JK re consolidation |
| MS | 9/16/2014 | 0.3 | draft letter to Kernaghan re consolidating hearing dates |
| MS | 9/16/2014 | 0.3 | research on rules governing request for consolidating hearing dates and correseponding dates |
| MS | 9/18/2014 | 0.3 | tc w/ Kearnaghan re consolidating arguments |
| MS | 9/22/2014 | 0.2 | preparing strategies for upcoming hearings |
| MS | 9/23/2014 | 0.1 | call to courtroom clerk re how to request consolidation |
| MS | 9/23/2014 | 0.2 | checking local rules on how to request consolidation |
| MS | 9/23/2014 | 0.6 | drafting letter to court re consolidating hearings |
| MS | 9/23/2014 | 0.2 | review Bowman doc entries cited by Ds |
| MS | 9/23/2014 | 0.1 | email to Kernaghan re consolidating hearings |
| MS | 9/23/2014 | 0.4 | review Ds' reply ISO MTC, including declarations and judicial notice material |
| MS | 9/24/2014 | 0.1 | call w/ Chambers re how to request consolidation |
| MS | 9/24/2014 | 0.4 | finalize application for consolidation and exhibits |
| MS | 9/26/2014 | 0.3 | preparing docs and arrangements for 10/6 argument |
| MS | 9/30/2014 | 0.2 | review new 9th cir case affirming certification of OTC class |

| MS | 9/30/2014 | 0.2 | review and revise day sheet for motion hearing |
|----|-----------|-----|------------------------------------------------|
| MS | 10/6/2014 | 0.5 | md/dg/ms discussing strategy in light of Order compelling individualized arbitration 0.5 |
| MS | 10/6/2014 | 0 | md/dg/ms discussing strategy in light of Order compelling individualized arbitration 0.5 |
| MS | 10/6/2014 | 0.3 | review Court decision on MTC |
| MS | 10/6/2014 | 0.1 | js/ms discuss ramifications re: recent order compelling indiv arb. |
| MS | 10/6/2014 | 0.2 | md/ms discuss next steps given Judge's order to arbitrate claims 0.2 |
| MS | 10/9/2014 | 0.1 | ms/md discuss strategy on arbs for new opt ins |
| MS | 10/9/2014 | 0.2 | md/ms discuss next steps in response to court's decision re arbitration and new opt-ins who signed arbitration agreements 0.2 |
| MS | 10/10/2014 | 0.2 | review arb initiation letter and comments to md |
| MS | 10/10/2014 | 0.2 | draft agenda for internal mtg |
| MS | 10/10/2014 | 1 | JS/AN/MD/MS meet to discuss case management and transition plan; arbitration; next steps |
| MS | 10/10/2014 | 0.2 | drafting agenda for internal mtg |
| MS | 10/10/2014 | 0.1 | ms/md discuss delivery of notice to Swift |
| MS | 10/10/2014 | 0.3 | research on preemption of sc law |
| MS | 10/10/2014 | 0.4 | review and revise interview outline |
| MS | 10/10/2014 | 0.1 | email jp re ar working on case |
| MS | 10/10/2014 | 0.3 | md/ms discussing facts and legal issues to cover with class members sent to arbitration 0.3 |
| MS | 10/16/2014 | 0.2 | research on recent FWW decision |
| MS | 10/21/2014 | 0.1 | MS/MR discuss document needs for upcoming court conf |
| MS | 10/21/2014 | 0.2 | MS/AN discuss material preparation for hearing regarding Motion for Collective Action |
| MS | 10/21/2014 | 1.7 | revising draft response to motion for excessive pages |
| MS | 10/21/2014 | 0.3 | legal research on lr limiting pages |
| MS | 10/21/2014 | 0.4 | legal research on case law re conditional cert and waiver and release |
| MS | 10/22/2014 | 0.2 | md/ms discussing needs for argument before court on collective action motion 0.2 |
| MS | 10/24/2014 | 0.3 | coordinating travel details |
| MS | 10/24/2014 | 0.4 | preparing docs for LA trip |
| MS | 10/24/2014 | 0.6 | drafting outline for Swift argument issues |
| MS | 10/24/2014 | 0.7 | md/ms discussing arguments/issues to raise for appearance before court on collective action motion |
| MS | 10/26/2014 | 10 | travel NP to LA--NP-JFK (2); JFK-LA (8) |
| MS | 10/27/2014 | 0.3 | debrief on oral argument with JM |
| MS | 10/27/2014 | 2 | attend and conduct oral argument on CA motion |
| MS | 10/27/2014 | 2.5 | review docs and prepare oral argument for hearing |
| MS | 10/28/2014 | 7 | travel LA-NYC |
| MS | 10/29/2014 | 0.1 | md/ms discuss ms court appearance and tenative decision on collective action motion 0.1 |
| MS | 10/30/2014 | 0.1 | md/ms discussing response to defense counsel about filing in AAA 0.1 |
| MS | 10/30/2014 | 0.1 | MS/AN update on results of hearing re-Collective Action |
| MS | 10/31/2014 | 0.2 | ms/ma/an discuss organization of arb docket and billing records |

| MS | 10/31/2014 | 0.2 | IA: review and revise arbitration demands and related docs |
| MS | 10/31/2014 | 0.1 | finalizing and sending response to Swift in keeping with Swift's ADR policy |
| MS | 10/31/2014 | 0.2 | IA drafting response to J Kearnaghan letters |
| MS | 10/31/2014 | 0.2 | email to JK re notice list |
| MS | 10/31/2014 | 0.2 | review scheduling order |
| MS | 10/31/2014 | 0.3 | reviewing CA order |
| MS | 10/31/2014 | 0.2 | review and revise letter to Kearnaghan re AAA demands |
| MS | 10/31/2014 | 0.2 | IA: review and revise arbitration demands and related docs |
| MS | 10/31/2014 | 0.1 | finalizing and sending response to Swift in keeping with Swift's ADR policy |
| MS | 10/31/2014 | 0.2 | IA drafting response to J Kearnaghan letters |
| MS | 10/31/2014 | 0.2 | IA: review and revise arbitration demands and related docs |
| MS | 10/31/2014 | 0.1 | finalizing and sending response to Swift in keeping with Swift's ADR policy |
| MS | 10/31/2014 | 0.2 | IA drafting response to J Kearnaghan letters |
| MS | 11/5/2014 | 0.1 | MS/AN Review proposed changes to CTS form and website update |
| MS | 11/5/2014 | 0.3 | review and revise web postings, including CTS and Notic |
| MS | 11/5/2014 | 0.1 | email to Kearnaghan re mailing list |
| MS | 11/5/2014 | 0.2 | review AAA correspondence |
| MS | 11/6/2014 | 0.3 | md/ms discussing process on how to deal with consents to sue from class members who signed arbitration agreement 0.3 |
| MS | 11/7/2014 | 0.9 | IA drafting intake format for Plaintiffs |
| MS | 11/7/2014 | 0.6 | MS/AN Discuss questions for client interviews |
| MS | 11/7/2014 | 0.1 | MS/AN Discuss template for intake interviews |
| MS | 11/7/2014 | 0.2 | md/ms discussing interview outline issues to cover with clients to prove liability and damages 0.2 |
| MS | 11/10/2014 | 0.1 | follow up on AAA routing |
| MS | 11/10/2014 | 0.2 | review Alamo memo to strike |
| MS | 11/10/2014 | 0.1 | email reminder to Kearnaghan re class list |
| MS | 11/12/2014 | 0.2 | MS/AN Discuss approach to client interviews |
| MS | 11/19/2014 | 0.2 | review and revise emails re list |
| MS | 11/19/2014 | 0.1 | md/ms discussing follow up to defense counsel about providing class list in electronic format 0.1 |
| MS | 11/19/2014 | 0.2 | email to md re response to JK on mailing list |
| MS | 11/20/2014 | 0.9 | drafting proposed process for opt-ins |
| MS | 11/20/2014 | 0.1 | email to AN re checking list for completeness |
| MS | 11/20/2014 | 0.8 | MS/MD/JS/AN meet to discuss case developments, case management, class mailer, intake interviews, organization, next steps |
| MS | 11/20/2014 | 0.3 | md/ms/js/an discuss notice process, including intake process, how to handle class members who signed arbitration agreement, discussion with defense counsel about class members who signed arbitration agreement 0.3 |
| MS | 11/20/2014 | 0.3 | md/ms discussing process for class members who signed an arbitration agreement 0.3 |
| MS | 11/24/2014 | 0.3 | js/MS/MD discuss admin exemption |

| MS | 11/24/2014 | 0.3 | JS/MS meet to discuss intake form and exemptions |
|---|---|---|---|
| MS | 11/24/2014 | 1.1 | research on administrative exemption application in similar circumstances |
| MS | 11/25/2014 | 0.1 | md/ms discussing information to redact for consent to sue to send to defense counsel 0.1 |
| MS | 11/25/2014 | 1.7 | legal research on available state law claims for opt-ins |
| MS | 11/25/2014 | 0.2 | js/ms discuss intake long-form for flores |
| MS | 11/25/2014 | 0.3 | review intake of GC for facts and effectiveness of intake form |
| MS | 12/1/2014 | 1.1 | legal research on recovery under state wage laws |
| MS | 12/1/2014 | 0.8 | drafting outline for conversation with Opt-ins |
| MS | 12/1/2014 | 0.1 | review Flores consents sent to Swift for AAA check |
| MS | 12/1/2014 | 0 | md/ms discussing sending discovery demands to defense counsel in arbitration 0.1 |
| MS | 12/1/2014 | 0.1 | md/ms discussing sending discovery demands to defense counsel in arbitration 0.1 |
| MS | 12/1/2014 | 0.1 | md/ms discussing status of consents to sue, and sending to defense counsel 0.1 |
| MS | 12/1/2014 | 0.3 | update and circulate internal Opt In process doc to reflect agreement with Swift |
| MS | 12/2/2014 | 0.4 | research on applicability of FWW under state law |
| MS | 12/2/2014 | 3.7 | legal research on state law claims for potential opt-ins |
| MS | 12/2/2014 | 0.4 | IA tc w/ JH re arbitration process and retainer agreement |
| MS | 12/2/2014 | 0.2 | IA tc w/ JH re introduction and signature on arbitration agreement |
| MS | 12/2/2014 | 0.1 | IA email arbitration agreement to JH for confirmation |
| MS | 12/3/2014 | 0.4 | IA ms/jp discuss process for arb evaluation |
| MS | 12/3/2014 | 0.2 | IA ms/lt discuss process for arb evaluation |
| MS | 12/3/2014 | 0.2 | IA ms/dg discuss process for arb evaluation |
| MS | 12/3/2014 | 0.2 | review of AAA filings |
| MS | 12/3/2014 | 2.6 | IA drafting form statement of claim |
| MS | 12/3/2014 | 0.1 | IA MS/AN Discuss process for intake interviews and timing of AAA filing |
| MS | 12/3/2014 | 0.4 | IA review arb resumes from AAA |
| MS | 12/3/2014 | 0.1 | md/ms discussing process for researching arbitrators AAA arbitration 0.1 |
| MS | 12/3/2014 | 0.2 | md/ms discussing arbitration process and preparing brief/explanation of claims for arbitrator 0.2 |
| MS | 12/4/2014 | 0.2 | IA review NELA list emails for use for arb review |
| MS | 12/4/2014 | 0.5 | IA develop process for individual arb review |
| MS | 12/4/2014 | 0.4 | IA MS/MD/AN/MR/JLP Meet to discuss arbitration selection process |
| MS | 12/4/2014 | 1 | IA MS/MD/AN  Meet to discuss arbitration selection process |
| MS | 12/4/2014 | 0.6 | IA review of potential arb Patrick Harden , including AAA and other arb decisions, cases, web search, Ciluffo list search and email to J Getman, |
| MS | 12/4/2014 | 0.4 | IA review of potential arb Kenneth Jackson, including arbitration decision and resume review |
| MS | 12/4/2014 | 0.6 | IA review of potential arb Barbara J Moss , including AAA and other arb decisions, cases, web search, Ciluffo list search, |

| MS | 12/4/2014 | 0.6 | IA review of potential arb MarkTravis, including AAA and other arb decisions, cases, web search, Ciluffo list search, |
| MS | 12/4/2014 | 0.6 | IA review of potential arb Scotty Shively , including AAA and other arb decisions, cases, web search, Ciluffo list search and email to Weber and Sellers |
| MS | 12/4/2014 | 0.6 | IA review of potential arb Melva Harmon, including AAA and other arb decisions, cases, web search, Ciluffo list search |
| MS | 12/4/2014 | 0.1 | IA ms/dg discuss viability of Hardin as arb |
| MS | 12/4/2014 | 0.5 | IA individual arb review of arb allen |
| MS | 12/4/2014 | 0.5 | tc w/ potential opt in re retaliation concerns |
| MS | 12/4/2014 | 0.1 | ms/lt discuss reaching out to list serves re arbitrators |
| MS | 12/5/2014 | 0.3 | ia tc w/ class member re retaliation |
| MS | 12/5/2014 | 0.2 | investigation on unidentified person for whom Swift provided an arb receipt |
| MS | 12/5/2014 | 0.3 | IA tc w/ class member re bringing arbitration |
| MS | 12/5/2014 | 0.2 | review Kernaghan letter re arb plaintiffs |
| MS | 12/5/2014 | 0.3 | IA MS/AN Create spreadsheet with listserve info on arbitrators |
| MS | 12/5/2014 | 0.1 | IA tc re arb location |
| MS | 12/5/2014 | 0.1 | call re arb and left message |
| MS | 12/5/2014 | 0.1 | IA called to discussed arb issue left message |
| MS | 12/5/2014 | 0.2 | IA called to speak about arb and sent email re number not in service |
| MS | 12/5/2014 | 0.3 | IA drafting email and process to TN/AR NELA group for input on AAA arbs |
| MS | 12/5/2014 | 0.9 | IA review of potential arb Robert Arrington and Kathlyn Graves, including AAA and other arb decisions, cases, web search, Ciluffo list search |
| MS | 12/5/2014 | 0.3 | IA finishing review of potential arb Kenneth Jackson , including AAA and other arb decisions, cases, web search, Ciluffo list search |
| MS | 12/5/2014 | 0.2 | IA correspondence w/ responses to email seeking input on AR/TN arbs |
| MS | 12/5/2014 | 0.2 | IA designing spreadsheet for tracking AR/TN arb input |
| MS | 12/5/2014 | 0.2 | IA called to speak about arb |
| MS | 12/5/2014 | 0.4 | IA tc re arbitration |
| MS | 12/5/2014 | 0.1 | IA called to discussed arb issue left message |
| MS | 12/5/2014 | 0.1 | IA called to discussed arb issue left message |
| MS | 12/5/2014 | 0.1 | IA called to discussed arb issue left message |
| MS | 12/5/2014 | 0.1 | IA called to discussed arb issue left message |
| MS | 12/5/2014 | 0.1 | IA cms/jp discuss prior contacts |
| MS | 12/5/2014 | 0.1 | IA called to discussed arb issue left message |
| MS | 12/5/2014 | 0.1 | IA called to discussed arb issue left message |
| MS | 12/5/2014 | 0.4 | IA tc re arbitration |
| MS | 12/5/2014 | 0.1 | IA called to discussed arb issue left message |
| MS | 12/5/2014 | 0.1 | IA called to discussed arb issue left message |
| MS | 12/5/2014 | 0.1 | IA called to discussed arb issue left message |
| MS | 12/5/2014 | 0.1 | IA called to discussed arb issue left message |
| MS | 12/5/2014 | 0.4 | IA tc re arbitration |
| MS | 12/8/2014 | 0.7 | ia tc w/ opt in re retaliation issues and arbitration process |

| MS | 12/8/2014 | 0.2 | tcs to opt ins re arb agreements |
|----|-----------|-----|----------------------------------|
| MS | 12/8/2014 | 0.3 | IA tc w/ practitioner re potential arbs |
| MS | 12/8/2014 | 0.4 | IA drafting letter to opt-ins re arbitration concerns and decisions |
| MS | 12/8/2014 | 0.1 | tc re arb location |
| MS | 12/8/2014 | 0.5 | research into prior Swift FLSA cases |
| MS | 12/8/2014 | 0.6 | ia tc re arbitration |
| MS | 12/8/2014 | 0.5 | IA t conf re arb |
| MS | 12/8/2014 | 0.1 | IA email w/ Agreement receipt for confirmation |
| MS | 12/8/2014 | 0.6 | ia tc re arbitration |
| MS | 12/9/2014 | 0.2 | call re location of arb |
| MS | 12/9/2014 | 0.7 | MS/JS/AN Meeting to review and update case status |
| MS | 12/9/2014 | 0.1 | tc re retainer |
| MS | 12/10/2014 | 0.1 | respond to an re process for filing arbs |
| MS | 12/10/2014 | 0.3 | ia tc re bringing claims in arbitration |
| MS | 12/10/2014 | 0.9 | ia t conf to discuss arbitration, including retaliation issues |
| MS | 12/11/2014 | 0.4 | calls to class re arb agreements |
| MS | 12/12/2014 | 0.2 | ia tc re retainer |
| MS | 12/12/2014 | 1 | MS/MS/JS/AN Case update meeting |
| MS | 12/12/2014 | 1 | MS/MD/JS/AN Case update meeting |
| MS | 12/16/2014 | 0.1 | md/ms discussing people/positions to include within the conflict checklist 0.1 |
| MS | 12/16/2014 | 0.4 | AR/MS/MD/JS meet to discuss status of arbs, responsibilities, and case management |
| MS | 12/16/2014 | 0.4 | review and rank arbitrators for striking |
| MS | 12/16/2014 | 0.2 | md/ms discussing strategy for consolidating AAA cases in different regions 0.2 |
| MS | 12/17/2014 | 0.2 | md/ms discussing order of striking for arbitrators in the AAA cases 0.2 |
| MS | 12/17/2014 | 0.2 | IA MS/AN Telephone call to clarify details of the arbitration retainer with AH |
| MS | 12/18/2014 | 0.4 | ia draft model letter to claimants |
| MS | 12/18/2014 | 0.4 | ia draft model closing etter to nonresponsive claimants |
| MS | 12/18/2014 | 0.5 | IA MS/AN/JS Prepare letters to send to potential arb clients |
| MS | 12/18/2014 | 0.2 | md/ms discuss selection of arbitrators 0.2 |
| MS | 12/22/2014 | 0.9 | drafting outline for initial sched conf |
| MS | 12/22/2014 | 0.2 | ms/dg discuss approaches for arb sched conferences |
| MS | 12/22/2014 | 0.4 | ms/dg discuss approaches for arb sched conferences |
| MS | 12/23/2014 | 0.6 | drafting outline of Sched Conf presentation |
| MS | 12/23/2014 | 0.4 | review of AAA employee arb rules for sched conf outline and confidentiality issues |
| MS | 12/23/2014 | 0.7 | drafting schedule conf outline based on AAA list |
| MS | 12/23/2014 | 0.2 | drafting agenda for team meeting |
| MS | 12/23/2014 | 1 | MS/MS/AN Case update meeting |
| MS | 12/23/2014 | 0.2 | review new FWW case for incorporation into FWW argument |
| MS | 12/27/2014 | 1.5 | legal research on MCA exemption in the CSR context |
| MS | 1/5/2015 | 0.5 | ia reviewing correspondence w/ AAA re arbitrators and process |
| MS | 1/5/2015 | 1.2 | research on MCA exemption |
| MS | 1/5/2015 | 0.3 | IA review Swift objection to arb and GS response |

| MS | 1/6/2015 | 2.1 | drafting model scheduling order for use in arbitrations |
|----|----------|-----|---------------------------------------------------------|
| MS | 1/6/2015 | 0.3 | drafting agenda for team meeting |
| MS | 1/6/2015 | 1 | MS/MD/JS/AN Team Meeting |
| MS | 1/6/2015 | 0.2 | MS/AN Discuss agenda items for today's meeting |
| MS | 1/6/2015 | 0.3 | ia respond to email re hours worked and discovery issues |
| MS | 1/8/2015 | 0.1 | IA MS/JS/AN review proposed scheduling order |
| MS | 1/8/2015 | 0.2 | md/ms discussing edits to 30b6 notice 0.2 |
| MS | 1/12/2015 | 0.1 | md/ms discussing scheduling case managment conference 0.1 |
| MS | 1/12/2015 | 0.2 | js/ms discuss disposition of arbitration case for plt LV (out of SoL) discussed need for contact and explanation |
| MS | 1/13/2015 | 1 | tc w/ potential arb claimant re process |
| MS | 1/13/2015 | 1 | MS/MD/JS/AN  Weekly team meeting |
| MS | 1/14/2015 | 0.5 | draft proposed scheduling order and circulate to Swift for comment |
| MS | 1/14/2015 | 0.2 | tc re organizational meeting |
| MS | 1/15/2015 | 0.2 | IA MS/JS/AN Discuss spreadsheet for damage calculations |
| MS | 1/15/2015 | 0.5 | tc re org conf |
| MS | 1/15/2015 | 1.1 | ia drafting specification of claims |
| MS | 1/15/2015 | 0.6 | ia tc re bringing claims |
| MS | 1/15/2015 | 0.4 | ia tc re bringing claims in arb |
| MS | 1/16/2015 | 0.3 | ia tc w/ potential claimant re bringing arb claims |
| MS | 1/19/2015 | 0.2 | post mgt conf w/ Claimant |
| MS | 1/19/2015 | 0.2 | memo on mgt conf |
| MS | 1/19/2015 | 0.1 | ia emails to JK re CO depo site |
| MS | 1/19/2015 | 0.9 | Mgt conf |
| MS | 1/19/2015 | 0.3 | ia prepare for mgt conf |
| MS | 1/20/2015 | 0.5 | developing alternative scenario damage models |
| MS | 1/20/2015 | 0.1 | ia email to js re FOIA requests |
| MS | 1/20/2015 | 0.2 | ia notes on call and retainer to ar |
| MS | 1/20/2015 | 0.2 | ia prepare for tc re bringing arbitration |
| MS | 1/20/2015 | 1 | ia tc re bringing arbitration |
| MS | 1/21/2015 | 0.1 | respond to Swift request for an extension on producing arb agreements |
| MS | 1/21/2015 | 0.3 | ia review recent FWW cases for application to damage calcs |
| MS | 1/21/2015 | 0.3 | ia email arb list to CA NELA group |
| MS | 1/21/2015 | 0.4 | ia finalize specification of claims |
| MS | 1/21/2015 | 0.3 | prepare agenda for team meeting |
| MS | 1/21/2015 | 0.1 | email to jp re extra help for intakes |
| MS | 1/21/2015 | 0.2 | circulate notes on team mtg |
| MS | 1/21/2015 | 1 | MS/JS/AN  Weekly case meeting |
| MS | 1/21/2015 | 0.1 | review and revise FOIA request |
| MS | 1/21/2015 | 0.1 | MS/AN Discuss how to handle late CTS forms |
| MS | 1/26/2015 | 0.3 | ia draft email to JK re use of 30(b)(6) depositions across arbitrations. |
| MS | 1/26/2015 | 0.2 | IA MS/AN/MA Discuss case organization for discovery |
| MS | 1/26/2015 | 0.3 | IA MS/AN Discuss arbitration tracking spreadsheets |
| MS | 1/26/2015 | 0.4 | review arbitration tracking spreadsheet and make suggestions |
| MS | 1/26/2015 | 0.2 | finalize RFAs |
| MS | 1/26/2015 | 0.2 | finalize RFPs |

| MS | 1/26/2015 | 0.2 | finalize rogs |
|---|---|---|---|
| MS | 1/26/2015 | 0.3 | finalize 30(b)(6) notice |
| MS | 1/26/2015 | 0.2 | ia review deposition scheduling and emails re client availability |
| MS | 1/27/2015 | 0.1 | email to IL opt-in/claimant |
| MS | 1/27/2015 | 0.2 | email to Shep Mul re rescheduling depo |
| MS | 1/27/2015 | 1 | ia tc re arbitration |
| MS | 1/27/2015 | 0.4 | MS/KW/AN  Discuss flucuation work week |
| MS | 1/28/2015 | 0.2 | circulate draft arb brief outline |
| MS | 1/28/2015 | 0.4 | review progress on interviews of opt-ins |
| MS | 1/28/2015 | 2.1 | drafting outline for model arbitration brief |
| MS | 1/28/2015 | 0.1 | ia tc to potential claimant |
| MS | 1/28/2015 | 0.2 | ia review Respondent answer |
| MS | 1/28/2015 | 0.2 | ia reviewing AAA correspondence |
| MS | 1/28/2015 | 0.2 | ms/jp discuss resources for opt-in intakes |
| MS | 1/28/2015 | 0.1 | review and forward ECF notice on Judge |
| MS | 1/28/2015 | 0.1 | ms/md discuss timing and resources for intakes |
| MS | 1/28/2015 | 0.1 | ms/js discuss intakes, additional help to complete; scheduling meeting for new person |
| MS | 1/28/2015 | 0.2 | ia reviewing AAA correspondence |
| MS | 1/28/2015 | 0.4 | ia memo on arb conversation |
| MS | 1/28/2015 | 0.2 | ia reviewing AAA correspondence |
| MS | 1/29/2015 | 0.5 | ia review and revise letters to claimants re retaliation concerns |
| MS | 1/29/2015 | 0.3 | tc w/ potential claimant about retaliation concerns |
| MS | 1/29/2015 | 0.1 | tc to potential claimant about retaliation concerns |
| MS | 1/29/2015 | 0.2 | prepare agenda for Swift team meeting |
| MS | 1/29/2015 | 0.4 | ia review and revise letters to potential claimants |
| MS | 1/29/2015 | 0.5 | IA MS/MD/JS/AN  Weekly meeting - case update: discuss claimant updates, arbitration scheduling and discovery |
| MS | 1/29/2015 | 0.2 | MS/JS/AN discuss procuring docs from plts, necessity of LTR confirming possession/production of docs |
| MS | 1/29/2015 | 0.2 | ia confirm Cecil depo availability |
| MS | 1/29/2015 | 0.1 | prepare agenda for Swift team meeting |
| MS | 1/29/2015 | 0.3 | discuss intake process for opt-ins |
| MS | 1/29/2015 | 0.3 | MS/MD/JS/AN  Weekly team meeting - case updates |
| MS | 1/29/2015 | 0.1 | ia email to ar re conflicts check |
| MS | 1/29/2015 | 0.3 | ia review AAA correspondence, including arb list |
| MS | 1/29/2015 | 0.3 | ia review proposed sched order and email to md |
| MS | 1/30/2015 | 0.2 | ia ms/lt discuss Swift's responses to discovery and objection to Swift's demands |
| MS | 1/30/2015 | 0.2 | ia review closing letter for potential claimant |
| MS | 1/30/2015 | 0.5 | ia drafting RFP responses |
| MS | 1/30/2015 | 0.5 | ia review Swift discovery, RFPs, RFAs, Rogs |
| MS | 1/30/2015 | 0.2 | ia review deposition notice |
| MS | 1/30/2015 | 0.6 | ia legal research on Swift's notice that it will stream the video to a remote location |
| MS | 1/30/2015 | 0.2 | ia ms/mr discuss capabilities of Swift remote deposition feeds |
| MS | 1/30/2015 | 0.5 | js/ms discuss intake interview template; revise for clarity and brevity |

| | | | |
|---|---|---|---|
| MS | 1/30/2015 | 0.5 | ms/js review and revise intake form for optins |
| MS | 1/30/2015 | 0.2 | ia md/ms/an discussing review process of client's documents for production 0.2 |
| MS | 1/30/2015 | 0.8 | ia research on arbitrators Diekemper and Elbert |
| MS | 1/30/2015 | 0.2 | ia review arb demand and state law claims |
| MS | 2/2/2015 | 0.2 | ia review ar scheduling issues and emails |
| MS | 2/2/2015 | 2.1 | ia drafting discovery reponses inlcuidng RFP, RFA and Rokgs |
| MS | 2/2/2015 | 0.4 | ia arbitrator list research, incluidng spreadsheet, emails |
| MS | 2/2/2015 | 0.4 | ia research on jpotential arb hartsfiled, including web research and resume review |
| MS | 2/2/2015 | 0.5 | ia analysis of list serve responses |
| MS | 2/2/2015 | 0.5 | ia investigation  on Roger Miller potential arb |
| MS | 2/2/2015 | 0.6 | ia investigation  on Denise Drake potential arb, including Westlaw, reviewing her cases and decisions, web search, resume review and list serve requests |
| MS | 2/2/2015 | 0.6 | ia investigation  on Jerome Diekemper potential arb, including Westlaw, reviewing her cases and decisions, web search, resume review and list serve requests |
| MS | 2/2/2015 | 0.6 | ia investigation  on Charles Elbertpotential arb, including Westlaw, reviewing his cases and decisions, web search, resume review and list serve requests |
| MS | 2/2/2015 | 0.6 | ia investigation  on Henry Cox potential arb, including Westlaw, reviewing his cases and decisions, web search, resume review and list serve requests |
| MS | 2/2/2015 | 0.5 | ia investigation  on Jennifer Kyner potential arb, including Westlaw, reviewing her cases and decisions, web search, resume review and list serve requests |
| MS | 2/2/2015 | 0.4 | ia investigation on Fred Slough potential arb, including Westlaw, reviewing his cases and decisions, web search, resume review and list serve requests |
| MS | 2/2/2015 | 0.2 | ia review scheduleiing order and coments to md |
| MS | 2/3/2015 | 0.6 | IA  MS/MD/AN Weekly meeting for case updates |
| MS | 2/3/2015 | 0.2 | MS/MD/AN Weekly meeting for case updates |
| MS | 2/3/2015 | 0.2 | md/ms IA discussing Raiford conference and ensuring meet our deadlines for identifying arbitrators, taking discovery (including depositions) 0.2 |
| MS | 2/3/2015 | 0.4 | responding to 8 emails re arbitrators |
| MS | 2/3/2015 | 0.2 | ia email to Binda re rescheduling dates for conflicts and striking |
| MS | 2/3/2015 | 2.1 | ia arbitrator analysis, including westlaw and web research, and correspondence with local practitioners re AAA offering |
| MS | 2/3/2015 | 1.1 | arbitrator analysis, including correspondence with local practitioners re AAA offering |
| MS | 2/4/2015 | 0.1 | ia respond to Swift request for additional time on arb agreements |
| MS | 2/4/2015 | 0.2 | md/ms IA discussing edits to proof outline 0.2 |
| MS | 2/4/2015 | 0.2 | ia tc w/ S Cook re arbitrators |
| MS | 2/5/2015 | 0.4 | ia ms/mr discuss ESI discovery |

| | | | |
|---|---|---|---|
| MS | 2/5/2015 | 1.9 | IA MS/AN Telephone call - review Respondent's 1st Disc. Request - ROGS with LGC |
| MS | 2/5/2015 | 0.1 | MS/AN Discuss welcome letters and document request letters for clients |
| MS | 2/5/2015 | 2.4 | ia review and research on arb list |
| MS | 2/6/2015 | 0.1 | ia email to mr re ESI discovery drafts |
| MS | 2/6/2015 | 0.3 | circulate strategy and discovery on Swift payment of bonuses and relation to FWW |
| MS | 2/6/2015 | 0.2 | IA MS/MD/AN - Discuss claimant's co-workers testimony regarding overtime hours |
| MS | 2/6/2015 | 0.1 | ia ms/ar discuss how to discover terminal locations for potential claimants |
| MS | 2/6/2015 | 0.1 | email to mr re ESI discovery drafts |
| MS | 2/6/2015 | 0.4 | review and comment on proposed scheduling order |
| MS | 2/6/2015 | 0.2 | research into possible state law class claims |
| MS | 2/6/2015 | 0.2 | MS/AN Discuss possible state claims and identify possible class reps from Arizona |
| MS | 2/6/2015 | 0.1 | MS/AN Discuss eliigibility of individuals without CSR title |
| MS | 2/6/2015 | 0.2 | md/ms IA discussing amending 30b6 deposition notice to include ESI components and how to deal with time stamps to prove hours worked 0.2 |
| MS | 2/6/2015 | 0.2 | md/ms IA discussing amending 30b6 deposition notice to include ESI components and how to deal with time stamps to prove hours worked 0.2 |
| MS | 2/6/2015 | 0.2 | md/ms IA discussing arbitration selection 0.2 |
| MS | 2/6/2015 | 0.3 | ia revieiwng and responding to input from AZ lawyers on arb list |
| MS | 2/9/2015 | 2.1 | drafting model responses to Swift's objections re 30(b)(6) notice, including legal research |
| MS | 2/9/2015 | 0.1 | ia email to JK re meet and confer on objections to 30b6 notice |
| MS | 2/9/2015 | 0.8 | drafting letter to JK re missing CSRs from notice list |
| MS | 2/9/2015 | 0.4 | tc w/ client re why Swift did not list CSRs from some locations |
| MS | 2/9/2015 | 0.3 | review of Manual for Complex Litigation for applicability to sched order |
| MS | 2/9/2015 | 0.3 | research on AZ statute of limitations |
| MS | 2/9/2015 | 0.3 | review and notes on sched order for conf w/ MD |
| MS | 2/9/2015 | 0.2 | ms/js discuss process for checking that notice list included all CA locations |
| MS | 2/9/2015 | 0.1 | ms/md discuss notice list lacking CA locations |
| MS | 2/9/2015 | 0.4 | md/ms discussing changes to proposed scheduling order and trial dates 0.4 |
| MS | 2/9/2015 | 0.1 | ia email to JK re meet and confer on objections to 30b6 notice |
| MS | 2/10/2015 | 0.2 | js/ms discuss revised 30(b)(6) notices and addressing def objs to requests |
| MS | 2/10/2015 | 0.6 | ms/mr discuss ESI discovery requests |
| MS | 2/10/2015 | 1.3 | drafting responses to Swift's objections to 30b6 notice |
| MS | 2/10/2015 | 0.2 | md/ms IA discussing arguments regarding 30b6 depositions pursuant to Swift's objections 0.2 |

| MS | 2/10/2015 | 0.4 | tc w/ DOL re foia requests |
|----|-----------|-----|----------------------------|
| MS | 2/10/2015 | 0.4 | MS/MA review case background and intake interview questions so MA can assist with intake interviews |
| MS | 2/10/2015 | 0.4 | md/ms discussing md call with defense counsel about joint scheduling plan, defenses raised by Swift, and payment of overtime wages to non-CSR IVs 0.4 |
| MS | 2/10/2015 | 1.3 | drafting responses to Swift's objections to 30b6 notice |
| MS | 2/11/2015 | 1.2 | meet w/ SSmith re intakes |
| MS | 2/11/2015 | 0.2 | js/ms discuss intake template for opt-ins, specification of claims, meeting with SS |
| MS | 2/12/2015 | 0.1 | md/ms discuss scheduling of arbitrations |
| MS | 2/12/2015 | 0.1 | ia list of TX NELA members for arb check to md |
| MS | 2/12/2015 | 0.2 | ia draft outline for 30b6 meet and confer |
| MS | 2/12/2015 | 0.1 | ms/md discuss gathering docs from opt ins in intake process |
| MS | 2/12/2015 | 0.3 | email to SS re intake process |
| MS | 2/12/2015 | 0.2 | review intake list and process for opt-ins |
| MS | 2/12/2015 | 0.1 | md/ms discussing gathering documents from opt-in plaintiffs 0.1 |
| MS | 2/12/2015 | 0.1 | ia Md/ms discussing strategy for arbitration when receive unfavorable list of arbitrators 0.1 |
| MS | 2/12/2015 | 0.1 | i/a Md/ms discussing strategy for arbitration when receive unfavorable list of arbitrators 0.1 |
| MS | 2/12/2015 | 0.2 | MS/JS/AN Discuss scheduling client intake interviews |
| MS | 2/12/2015 | 0.1 | js/ms/an discuss task delegation and overview of ee SS role in intakes |
| MS | 2/12/2015 | 0.2 | ia review TN NELA member comments on arbs and incorporate into research |
| MS | 2/12/2015 | 1.1 | ia investigation into Arbitrators on list and rank |
| MS | 2/12/2015 | 0.2 | ia ms/md discuss arb selection for Henderson |
| MS | 2/12/2015 | 0.2 | ia draft outline for 30b6 meet and confer |
| MS | 2/12/2015 | 0.1 | ia review AAA correspondence re scheduling |
| MS | 2/12/2015 | 0.4 | ia review of Arb list and calculate distances from Memphis |
| MS | 2/13/2015 | 0.5 | drafting arbitration brief liq dam section |
| MS | 2/13/2015 | 0.5 | drafting legal argument for model briefing--burden of establlishing exemption section |
| MS | 2/13/2015 | 0.2 | ia drafting outline of letter re agreed 30b6 revisions |
| MS | 2/13/2015 | 0.1 | file memo on meet and confer |
| MS | 2/13/2015 | 0.3 | ia meet and confer on 30b6 depo |
| MS | 2/13/2015 | 0.1 | ms/js/ar discuss scheduling opt-in interviews |
| MS | 2/13/2015 | 0.1 | ia md/ms discussing using the same arbitrators in the Tennessee cases 0.1 |
| MS | 2/13/2015 | 0.1 | ia email to AAA requesting additional time for arb selection |
| MS | 2/13/2015 | 0.2 | ia meet and confer on arb selection |
| MS | 2/13/2015 | 0.4 | ia respond to additional arbitrator evaluations and incorporate into analysis |
| MS | 2/13/2015 | 0.4 | 4 tcs w/ IL practitioners re arbs |
| MS | 2/13/2015 | 0.2 | ia email to IL NELA listserve re arbs |
| MS | 2/13/2015 | 0.4 | responding to email responses re IL arbs |

| MS | 2/13/2015 | 0.4 | analyzing IL arb info |
|----|-----------|-----|----------------------|
| MS | 2/13/2015 | 0.2 | ia drafting outline of letter re agreed 30b6 revisions |
| MS | 2/13/2015 | 0.1 | ia file memo on meet and confer |
| MS | 2/13/2015 | 0.3 | ia meet and confer on 30b6 depo |
| MS | 2/13/2015 | 0.1 | ia meet and confer on arb selection |
| MS | 2/13/2015 | 0.1 | ia ms/ar discuss moving arb to TN |
| MS | 2/17/2015 | 0.3 | ia research on Swift's obligation to pay wages upon departure |
| MS | 2/17/2015 | 0.1 | ia drafting team mtg agenda |
| MS | 2/17/2015 | 0.2 | ia review TX DOL FOIA response |
| MS | 2/17/2015 | 0.5 | IA  MS/MD/JS/AN  Weekly meeting to discuss updates and deadlines |
| MS | 2/17/2015 | 0.1 | ia ms/md discuss response to Respondents extensino requests |
| MS | 2/17/2015 | 0.1 | ia respond to Respondent request for extension on discovery |
| MS | 2/17/2015 | 0.2 | ia ms/md discuss deficiencies in spec of claims |
| MS | 2/17/2015 | 0.4 | ia draft position and email to counsel re deficiencies in respnse to spec of claims |
| MS | 2/17/2015 | 0.2 | ia review Swift response to specification of claims |
| MS | 2/17/2015 | 0.1 | drafting team mtg agenda |
| MS | 2/17/2015 | 0.2 | review TX DOL FOIA response |
| MS | 2/17/2015 | 0.5 | MS/MD/JS/AN  Weekly case meeting to discuss updates and deadlines |
| MS | 2/17/2015 | 0.7 | ia tc re bringing claims in arbitration |
| MS | 2/17/2015 | 0.1 | ia respond to Respondent request for extension on discovery |
| MS | 2/18/2015 | 0.5 | ia tc w/ potential TN claimant re process |
| MS | 2/18/2015 | 0.1 | review email request for phone conf to court |
| MS | 2/18/2015 | 0.1 | ia email to md re insufficiency of JK's informal representation re exemptions |
| MS | 2/18/2015 | 0.1 | ia review answer |
| MS | 2/18/2015 | 0.8 | ia tc re bringing arbitration |
| MS | 2/18/2015 | 0.1 | ia negotiate striking date w JK |
| MS | 2/19/2015 | 0.2 | ia ms/js discuss process to notify attys of arb selections, deadlines, and ratings |
| MS | 2/19/2015 | 0.8 | ia draft initial disclosures |
| MS | 2/19/2015 | 0.2 | ia review amended response to specification of claims |
| MS | 2/19/2015 | 0.2 | ia review arb resume list |
| MS | 2/19/2015 | 0.1 | ia email to AAA re parties' arb selection |
| MS | 2/19/2015 | 0.1 | ia arb striking conf |
| MS | 2/19/2015 | 0.9 | further arbitrator research including additional emails and calls |
| MS | 2/19/2015 | 0.1 | ia ms/js discuss process for additional info on arb list |
| MS | 2/19/2015 | 0.1 | ia review arb selections |
| MS | 2/19/2015 | 0.2 | ia respond to help re arb info |
| MS | 2/19/2015 | 0.2 | ia email to AAA re new list of arbitrators |
| MS | 2/19/2015 | 0.1 | ia email to AAA re parties' arb selection |
| MS | 2/19/2015 | 0.1 | ia arb striking conf |
| MS | 2/19/2015 | 0.2 | IA js/ms meet to discuss possible arb choices for claimant BS |
| MS | 2/19/2015 | 0.1 | ia review arb striking order for conf |
| MS | 2/19/2015 | 0.1 | ia email to AAA re parties' arb selection |
| MS | 2/19/2015 | 0.1 | ia arb striking conf |

| | | | |
|---|---|---|---|
| MS | 2/19/2015 | 0.2 | ia review and revise conflict checklist |
| MS | 2/19/2015 | 0.2 | ia prepare agenda/notes for striking conference |
| MS | 2/20/2015 | 3.4 | drafting adminstrative exemption section to the model briefing, including legal research |
| MS | 2/20/2015 | 0.3 | review Swift initial disclosures and email re deficiencies |
| MS | 2/20/2015 | 0.1 | ia review sched order for filing requirements for response to spec of claims |
| MS | 2/23/2015 | 2.2 | ia drafting administrative exemption section on production/admin dichotomy, including legal research |
| MS | 2/23/2015 | 1.8 | ia drafting arb model brief section on independent judgment and discretion, including legal research |
| MS | 2/23/2015 | 2.1 | drafting model arb brief section on liquidated damages, including legal research |
| MS | 2/23/2015 | 0.2 | ia review of new nuetral list |
| MS | 2/23/2015 | 0.2 | ia review Swift response re inadequate initial disclosures and calendar follow up |
| MS | 2/24/2015 | 0.9 | drafting admin exemption brief section on work related to business |
| MS | 2/24/2015 | 0.1 | js/ms discuss NELA lists and sending email |
| MS | 2/24/2015 | 0.1 | ia review diiscovery responses |
| MS | 2/24/2015 | 0.2 | ia revise ro responses to reflect doc production |
| MS | 2/24/2015 | 0.2 | ia review responses to arb info requests |
| MS | 2/24/2015 | 0.1 | ia NELA email lists to james for arbitrator intelligence |
| MS | 2/25/2015 | 0.5 | IA  MS/JS/AN  Weekly case meeting regarding recent claimants, documents and deadlines |
| MS | 2/25/2015 | 0.5 | MS/JS/AN  Weekly staff meeting - update on deadlines, discuss recent court documents |
| MS | 2/25/2015 | 0.2 | IA js/ms discuss NELA listserve responses to possible arb choices for claimant SR |
| MS | 2/25/2015 | 0.5 | ia review of arb qualifications, including legal research |
| MS | 2/26/2015 | 0.2 | ia ms/js discuss NELA lists and ranking, upcoming arb selections |
| MS | 2/26/2015 | 0.1 | ia follow up email on deficient initial disclosures |
| MS | 2/26/2015 | 0.4 | ia arb research and ranking for striking on Monday |
| MS | 2/26/2015 | 0.2 | ia review proposed panel and email to JS |
| MS | 2/26/2015 | 0.1 | ia email to JK re scheduling arb selection |
| MS | 2/26/2015 | 0.1 | ia arb research and ranking for striking on Monday |
| MS | 2/26/2015 | 0.1 | email to AAA re extension for striking |
| MS | 2/26/2015 | 0.2 | review Swift answer and email re exemptions |
| MS | 2/26/2015 | 0.3 | ia arb research and ranking for striking on Monday |
| MS | 2/26/2015 | 0.2 | ia review and respond to AAA letter re arb conference |
| MS | 2/27/2015 | 0.2 | md/ms IA I/A discussing response to Swift's attorneys re Swift's defenses, scheduling the 30(b)(6) depositions, and pushing cases that appear more favorable forward 0.2 |
| MS | 2/27/2015 | 0.7 | ia tc re bringing arb |
| MS | 2/27/2015 | 0.1 | ia ms/js discuss status of arb research |
| MS | 2/27/2015 | 0.1 | ia call re arbitration |
| MS | 2/27/2015 | 0.2 | ia review intake and docs for call re arbitration |
| MS | 3/2/2015 | 0.1 | ia email to AAA re arb selection |

| MS | 3/2/2015 | 0.1 | ia tc w/ opposing counsel re arb selection |
|----|----------|-----|---------------------------------------------|
| MS | 3/2/2015 | 0.2 | IA MS/AN Discuss process of uploading and reviewing client documents sent by Hightail for LGC |
| MS | 3/2/2015 | 0.1 | ia email to F Binda re arb selection |
| MS | 3/2/2015 | 0.1 | ia tc w/ opposing counsel re arb selection |
| MS | 3/2/2015 | 0.2 | md/ms IA discussing arbitrator selection process and serving discovery demands on Swift for other individual arbitrations 0.2 |
| MS | 3/2/2015 | 0.2 | review SS intake spreadsheet and respond |
| MS | 3/2/2015 | 0.5 | ia tc re arbitration |
| MS | 3/2/2015 | 0.1 | ia email to AR re sending retainer |
| MS | 3/2/2015 | 0.5 | ia conduct and review arb research |
| MS | 3/2/2015 | 0.1 | ia discuss arb research w/ js |
| MS | 3/2/2015 | 0.2 | IA js/ms discuss WEstlaw research--search results, FLSA cases--who do we still need to research for claimant KJ |
| MS | 3/2/2015 | 0.1 | ia email to AAA re arb selection |
| MS | 3/2/2015 | 0.1 | ia tc w/ opposing counsel re arb selection |
| MS | 3/2/2015 | 0.1 | tc w/ opposing counsel re arb selection |
| MS | 3/3/2015 | 0.8 | MS/MD/JS/AN meet to discuss status of arbitrations |
| MS | 3/3/2015 | 0.7 | MS/MD/JS/AN meet to discuss status of FLSA case |
| MS | 3/3/2015 | 0.1 | ia email to AAA re arb selection |
| MS | 3/3/2015 | 0.1 | ia respond to AAA scheduling inquiry |
| MS | 3/4/2015 | 0.1 | ms/mr discuss technical aspects of meeting functions |
| MS | 3/4/2015 | 1 | ia tc re bringing claims in arbitration |
| MS | 3/4/2015 | 0.3 | md/ms IA discussing how to best move cases forward and potential of settling cases 0.3 |
| MS | 3/4/2015 | 0.1 | ia ms/js discuss research and timing for striking |
| MS | 3/4/2015 | 1.2 | ia review arb information and research for striking order |
| MS | 3/5/2015 | 0.3 | ia review mr suggestion re damage calcs and circulate position |
| MS | 3/5/2015 | 0.6 | ia draft and serve interrogatories |
| MS | 3/5/2015 | 0.7 | ia draft and serve requests for document production |
| MS | 3/5/2015 | 0.3 | ia draft and serve requests to admit |
| MS | 3/5/2015 | 0.6 | ia draft and circualte proposed scheduling order |
| MS | 3/9/2015 | 0.2 | ia review and revise discovery |
| MS | 3/9/2015 | 0.4 | review SS intakes and respond with additional questions |
| MS | 3/9/2015 | 0.2 | ia review and revise discovery |
| MS | 3/9/2015 | 0.5 | ia review arb research and set striking order |
| MS | 3/9/2015 | 0.2 | ia review and revise discovery |
| MS | 3/9/2015 | 0.2 | ia review and revise discovery |
| MS | 3/9/2015 | 0.5 | ia arb mgt conf |
| MS | 3/9/2015 | 0.4 | ia tc w/ SJ re facts for spec of claims |
| MS | 3/9/2015 | 1.4 | ia draft specification of claims |
| MS | 3/9/2015 | 0.1 | ia sned copy of sched order in Word to arb |
| MS | 3/9/2015 | 0.4 | ia conf w/ Swift re proposed Scheduling Order |
| MS | 3/9/2015 | 0.2 | ia revise proposed sched order and circulate |
| MS | 3/9/2015 | 0.2 | ia revise and circulate sched order to Arb Siegal |
| MS | 3/9/2015 | 0.3 | ia prepare for conf w/ Swift re proposed sched order |
| MS | 3/9/2015 | 0.2 | ia review and revise discovery |

| MS | 3/9/2015 | 0.2 | ia review and revise discovery |
|---|---|---|---|
| MS | 3/9/2015 | 0.2 | ia review AAA correspondence and calendar sched order |
| MS | 3/9/2015 | 0.4 | ia review, revise, and circulate discovery requests |
| MS | 3/9/2015 | 0.2 | ia review and revise discovery |
| MS | 3/10/2015 | 0.1 | email to MD re consolidating striking |
| MS | 3/10/2015 | 0.1 | memo on Swift team meeting |
| MS | 3/10/2015 | 0.2 | tc to CA counsel re Swift arb |
| MS | 3/10/2015 | 1 | IA MS/MD/AN  Weekly meeting re case updates |
| MS | 3/10/2015 | 0.1 | ia respond to Shepard request for a second discovery extension |
| MS | 3/10/2015 | 0.1 | ia review Swift's revised disclosures |
| MS | 3/10/2015 | 0.3 | MS/MD/AN Weekly meeting re - case updates |
| MS | 3/10/2015 | 0.2 | preparing agenda for team meeting |
| MS | 3/10/2015 | 0.2 | ia arb striking analysis |
| MS | 3/10/2015 | 0.4 | ia tc re Statement of Claims |
| MS | 3/10/2015 | 0.2 | ia revise statement of claims for filing |
| MS | 3/10/2015 | 0.1 | ia review and circulate AAA request for additional information |
| MS | 3/10/2015 | 0.2 | ia arb striking analysis |
| MS | 3/10/2015 | 0.1 | memo on Swift team meeting |
| MS | 3/11/2015 | 0.3 | IA  MS/AN  Discuss procedures to improve accuracy of arbitration calendaring |
| MS | 3/11/2015 | 1.2 | drafting outline for arbitration binder |
| MS | 3/11/2015 | 0.1 | ia emails with opposing counsel re scheduling call to strike arbitrator |
| MS | 3/11/2015 | 0.1 | ia emails with opposing counsel re scheduling call to strike arbitrator |
| MS | 3/11/2015 | 0.1 | ia emails with opposing counsel re scheduling call to strike arbitrator |
| MS | 3/11/2015 | 0.1 | ia emails with opposing counsel re scheduling call to strike arbitrator |
| MS | 3/12/2015 | 0.2 | scheduling review for calls to claimants |
| MS | 3/12/2015 | 0.3 | ia review and respond to Arb Graves conflicts |
| MS | 3/12/2015 | 0.2 | ia review conflict information for K Graves arb and circulate for strategy |
| MS | 3/12/2015 | 0.1 | email to SS re intakes |
| MS | 3/12/2015 | 0.3 | ia review docs for porduction |
| MS | 3/12/2015 | 0.3 | ia tc re arbitration process and his role |
| MS | 3/12/2015 | 0.1 | ia emails to IL NELA member re informaiton on arbs |
| MS | 3/12/2015 | 0.2 | ia tc w/ second IL NELA member re arbs |
| MS | 3/12/2015 | 0.1 | ia emails to another IL NELA member re informaiton on arbs |
| MS | 3/12/2015 | 0.2 | ia tc w/ IL NELA member re arbs |
| MS | 3/12/2015 | 0.2 | ia email to NELA for arb input |
| MS | 3/12/2015 | 0.1 | ia ms/js discuss arb selection |
| MS | 3/12/2015 | 0.3 | ia review and respond to Swift answer |
| MS | 3/12/2015 | 0.2 | ia striking conference |
| MS | 3/12/2015 | 0.1 | ia review intake notes to understand employment time line |
| MS | 3/12/2015 | 0.3 | ia review docs for production |
| MS | 3/13/2015 | 0.2 | Draft Model cover letter for DOL production |
| MS | 3/13/2015 | 0.2 | IA  MS/JS/AN  Discuss document production |
| MS | 3/13/2015 | 0.1 | ia striking conference |
| MS | 3/13/2015 | 0.1 | response to request to extend discovery |
| MS | 3/13/2015 | 0.2 | ia striking conf and Binda email |

| MS | 3/13/2015 | 0.1 | ia striking conference |
|---|---|---|---|
| MS | 3/13/2015 | 0.1 | ia striking conference |
| MS | 3/16/2015 | 1.2 | revisions to Admin Exemption section of arb brief |
| MS | 3/16/2015 | 0.3 | md/ms discussing response to defense counsel about noticed depositions and request for additional time to provide discovery 0.3 |
| MS | 3/16/2015 | 0.1 | ia respond to Binda email re mgt conf |
| MS | 3/16/2015 | 0.2 | ia update on arbitration process |
| MS | 3/16/2015 | 0.7 | ia tc re bringing an arbitration |
| MS | 3/16/2015 | 0.1 | ia email to AR re follow up re bringing an arbitration |
| MS | 3/16/2015 | 0.1 | ia confirmatory email |
| MS | 3/16/2015 | 0.1 | ia tc w/ DM re arb and testifying for Johnson |
| MS | 3/16/2015 | 0.3 | ia drafting proposed scheduling order |
| MS | 3/16/2015 | 0.1 | ia striking conference |
| MS | 3/16/2015 | 0.1 | ia email to Binda re selection |
| MS | 3/16/2015 | 0.3 | ia review NELA comments on potential arbs and rank |
| MS | 3/16/2015 | 0.1 | ia respond to Binda email re mgt conf |
| MS | 3/17/2015 | 1.5 | IA  MS/MD/JS/AN  Weekly meeting re case updates |
| MS | 3/17/2015 | 0.5 | md/ms IA discussing response to Swift regarding 30b6 notice 0.5 |
| MS | 3/17/2015 | 0.5 | MS/MD/JS/AN  Weekly meeting - case updates |
| MS | 3/17/2015 | 0.3 | review cooper intake and smith report |
| MS | 3/17/2015 | 0.5 | ia finalizing and circulating proposed sched order |
| MS | 3/17/2015 | 0.5 | ia drafting statement of claims |
| MS | 3/17/2015 | 0.3 | ia drafting proposed sched order |
| MS | 3/18/2015 | 0.3 | revisions to admin exemption section of model brief |
| MS | 3/18/2015 | 0.2 | ia draft model doc requests for witnesses |
| MS | 3/18/2015 | 0.1 | ia follow up on timing of promised document production |
| MS | 3/18/2015 | 0.3 | ia ranking arbs |
| MS | 3/18/2015 | 0.2 | ia review new arb list |
| MS | 3/18/2015 | 0.1 | ia new arb list to JS with instructions |
| MS | 3/18/2015 | 0.3 | md/ms discussing response to defense counsel regarding discovery demands 0.3 |
| MS | 3/18/2015 | 0.2 | review Swift's response to discovery demands |
| MS | 3/18/2015 | 0.1 | ia respond to Swift request for extension on discovery |
| MS | 3/18/2015 | 0.1 | ia respond to Kearnaghan email on timing of payment |
| MS | 3/18/2015 | 0.4 | tc re arb sched and mgt mtg |
| MS | 3/19/2015 | 1 | IA  MS/AN Review Swift's Responses to Miller Discovery Req.and review document models |
| MS | 3/19/2015 | 0.3 | download and begin review of Swift production |
| MS | 3/19/2015 | 0.2 | MS/AG discussion on current status and results (search on D. case Gutierrez v. Call Commerce in the Los Angeles Superior Court.) |
| MS | 3/19/2015 | 0.1 | MS/AG discussion on status of search on D. case Gutierrez v. Call Commerce in the Los Angeles Superior Court. |
| MS | 3/19/2015 | 0.8 | ia drafting specification of claims |
| MS | 3/19/2015 | 0.4 | ia drafting proposed scheduling order and circulating |
| MS | 3/19/2015 | 0.8 | ia drafting specification of claims |
| MS | 3/19/2015 | 0.4 | ia drafting proposed scheduling order and circulating |
| MS | 3/20/2015 | 0.3 | ms/mr discuss process for damage calcs for spec of damages |

| MS | 3/20/2015 | 0.1 | IA MS/AN Discuss case folders for Def. resp to CLT Document requests |
|----|-----------|-----|------|
| MS | 3/20/2015 | 0.2 | ia review and mark up Swift proposed revised sched order |
| MS | 3/20/2015 | 0.3 | ia finalizing spec of claims |
| MS | 3/20/2015 | 0.4 | tc re initial disclosures, docs and witnesses |
| MS | 3/20/2015 | 0.3 | ia review payroll records for docking analysis |
| MS | 3/20/2015 | 0.2 | ia review email and call re docs and witnesses |
| MS | 3/20/2015 | 0.1 | IA  MS/AN Discuss CLT email response regarding witnesses and documents |
| MS | 3/20/2015 | 1 | ia tc w/ opposing counsel re proposed sched order |
| MS | 3/20/2015 | 0.2 | ia review and mark up Swift proposed revised sched order |
| MS | 3/20/2015 | 0.2 | ia mark up agreements on proposed sched order and forward to counsel |
| MS | 3/20/2015 | 0.5 | ia legal research on admin exemption re new facts from claimant |
| MS | 3/20/2015 | 0.4 | ia finalizing and serving Spec of Claims |
| MS | 3/23/2015 | 0.3 | md/ms IA discussing strategy for prosecuting case 0.3 |
| MS | 3/23/2015 | 0.4 | ia negotiating sched order w/ opposing counsel |
| MS | 3/23/2015 | 0.4 | ia arb mgt conf |
| MS | 3/23/2015 | 0.2 | ia review Swift's iniitial disclosures |
| MS | 3/23/2015 | 0.2 | ia review Swift's discovery to Johnson |
| MS | 3/23/2015 | 0.4 | ia incorporate Johnson information into initial disclosures and prepare for service |
| MS | 3/23/2015 | 0.4 | ia arb mgt conf |
| MS | 3/23/2015 | 0.2 | final revisions to sched order and circulate |
| MS | 3/23/2015 | 0.4 | ia negotiating sched order w/ opposing counsel |
| MS | 3/24/2015 | 0.8 | ms/md/an/js meet to discuss status of AAA cases; depositions, organization, discovery |
| MS | 3/24/2015 | 0.1 | ia review new 8th circuit case on admin Exemption |
| MS | 3/24/2015 | 0.1 | ia review job description produced by Swift for testimony prep |
| MS | 3/24/2015 | 0.8 | ms/md/an/js meet to discuss status of FLSA case; depositions, organization, discovery |
| MS | 3/24/2015 | 0.1 | ms/ma discuss opt-in questions in prep for intake |
| MS | 3/24/2015 | 0.3 | ia review and calendar MG sched order |
| MS | 3/24/2015 | 0.3 | ia review and calendar GW sched order |
| MS | 3/25/2015 | 0.1 | ia drafting model cover email for scheduling order |
| MS | 3/25/2015 | 0.1 | ia email to AAA re arb selection |
| MS | 3/25/2015 | 0.2 | ia striking conf w/ opposing counsel |
| MS | 3/25/2015 | 0.1 | ms/md discuss  initial disclosures |
| MS | 3/25/2015 | 0.2 | review and revise initial disclosures |
| MS | 3/25/2015 | 0.2 | drafting cover email for opt-ins and email to team with proposed circulation method |
| MS | 3/25/2015 | 0.1 | ia drafting cover email for scheduling order |
| MS | 3/25/2015 | 0.1 | ia ms/ar discuss process for written discovery response |
| MS | 3/25/2015 | 0.2 | IA JK[MR] 0.3 [MS] 0.2 added information to plaintiff version of damage calcs that include weeks worked prior to the payroll data 0.8,added information to plaintiff version of damage calcs that include weeks worked prior to the payroll data 1.1, included function to find current date .3, discussed calculations with MS 0.2. |

| | | | |
|---|---|---|---|
| | | | IA JK/ MS (0.3)  Created Defendant version of damage calculations 1.5, created apprx. for rows with unsupplied data. 0.6, meeting to discuss Plaintiff and Def |
| MS | 3/25/2015 | 0.3 | versions of spreadsheets 0.3 |
| MS | 3/25/2015 | 0.1 | ia correct and refile proposed sched order |
| MS | 3/25/2015 | 0.1 | ia finalize and file proposed sched order |
| MS | 3/25/2015 | 0.3 | ia tc w/ Claimant re arb hearing, spec of claims, and docs |
| MS | 3/25/2015 | 0.3 | ia finalize and serve spec of claims |
| MS | 3/25/2015 | 0.2 | ia redline and circulate revised sched order |
| MS | 3/25/2015 | 0.2 | ia conf w/ opposing counsel re sched order |
| MS | 3/26/2015 | 0.4 | memo on Central CSR claims |
| MS | 3/26/2015 | 0.2 | review and revise web posting |
| MS | 3/26/2015 | 1 | tc w/ opt in re CSR work for Central side of Swift operation |
| MS | 3/26/2015 | 0.3 | IA  MS/AN/MR  Review accurate method of calculating damages for intermittent OT periods for CLT SJ |
| MS | 3/27/2015 | 0.3 | md/ms discussing swift's potential arguments administrative for the administrative exemption 0.3 |
| MS | 3/27/2015 | 0.5 | research into local counsel for CR claims |
| MS | 3/27/2015 | 0.1 | review Swift initial disclosures |
| MS | 3/27/2015 | 0.4 | ms/md discuss how to protect claims for work prior to Swift/CR merger |
| MS | 3/27/2015 | 0.4 | ia coordinating scheduling for deposition w/ counsel and claimant |
| MS | 3/27/2015 | 0.1 | ia email to opposing counsel with dates for depo |
| MS | 3/27/2015 | 0.1 | ia email to ar re incorporating Johnson surge info into damanges spreadsheet |
| MS | 3/27/2015 | 0.5 | ia drafting specification of damages for production |
| MS | 3/30/2015 | 0.1 | review new %th Cir ase on wilfulness |
| MS | 3/30/2015 | 0.4 | ia logistics for TN depositions |
| MS | 3/30/2015 | 0.1 | ms/js discuss intake with JITcsr |
| MS | 3/30/2015 | 0.2 | review notes on JIT csr |
| MS | 3/30/2015 | 0.3 | drafting subpoena |
| MS | 3/30/2015 | 0.3 | review and respond to ar proposed process for obtaining docs |
| MS | 3/30/2015 | 0.2 | ia drafting scheduling order |
| MS | 3/30/2015 | 0.2 | ia email to BY with proposed sched order and dates for conf |
| MS | 3/30/2015 | 0.2 | review and revise spec of claims for circulation |
| MS | 3/30/2015 | 0.3 | ia logistics for TN depositions |
| MS | 3/30/2015 | 0.3 | ia review and rank proposed arbitrators |
| MS | 3/30/2015 | 0.2 | ia review and calendar sched order |
| MS | 3/30/2015 | 0.2 | ia drafting sched order |
| MS | 3/30/2015 | 0.1 | ia email to counsel with sched order and proposed confer dates |
| MS | 3/30/2015 | 0.1 | ia responding to AAA re needs for hearing room |
| MS | 3/30/2015 | 0.2 | ia review sched order and email to team |
| MS | 3/31/2015 | 0.8 | IA MS/JS/AN Weekly meeting to discuss case updates for all claimants in arbitration |
| MS | 3/31/2015 | 0.2 | MS/JS/AN Weekly meeting to discuss case updates |
| MS | 3/31/2015 | 0.6 | finalizing subpoena to Kreiger for Swift testimony, including research on signature and delivery requirments and email to local counsel. |
| MS | 3/31/2015 | 0.3 | review SS intakes of opt-ins |

| MS | 4/1/2015 | 1.3 | ia research on Admin exemption and sales/production dichotomies |
|----|----------|-----|------------------------------------------------------------------|
| MS | 4/1/2015 | 0.2 | ia review of spec of claims and questions to AH |
| MS | 4/1/2015 | 0.4 | ia conference w/ opposing counsel re scehduling order |
| MS | 4/1/2015 | 0.2 | ia revise proposed scheduling order based on opposing counsel comments and send to Binda |
| MS | 4/1/2015 | 0.2 | ia revise proposed scheduling order based on conf and send to opposing counsel w/ redline |
| MS | 4/1/2015 | 0.1 | ia final review of spec of claims for production |
| MS | 4/1/2015 | 0.2 | revise and circulate agreed upon sched order |
| MS | 4/1/2015 | 0.1 | serve sched order via F Binda |
| MS | 4/1/2015 | 0.3 | ia conf re proposed sched order |
| MS | 4/1/2015 | 0.3 | tc re attending mgt conf and dates |
| MS | 4/6/2015 | 0.1 | calendar mgt mtg |
| MS | 4/6/2015 | 0.2 | ia respond to AAA email re timing for mgt conf call |
| MS | 4/6/2015 | 0.5 | md/ms IA discussing edits to 30b6 notice for Johnson and Miller arbitration, and discussing scheduling issues for 30b6 and claimants 0.5 |
| MS | 4/6/2015 | 0.2 | ia review and calendar sched order |
| MS | 4/6/2015 | 0.4 | ia review arbs offered by AAA |
| MS | 4/6/2015 | 0.2 | ia respond to Swift request for another discovery extension |
| MS | 4/6/2015 | 0.3 | ia tc re depositions |
| MS | 4/6/2015 | 0.5 | ia drafting and serving deposition notice of Swift |
| MS | 4/6/2015 | 0.2 | ia serve Tikalsky and Brandon notices |
| MS | 4/6/2015 | 0.2 | ia draft Brandon depo notice |
| MS | 4/6/2015 | 0.2 | ia draft Tikalsky depo notice |
| MS | 4/6/2015 | 0.3 | ia call to SJ re appropriate mgt witnesses |
| MS | 4/6/2015 | 0.1 | md/ms discussing client's claim 0.1 |
| MS | 4/7/2015 | 0.8 | IA MS/MD/AN Weekly meeting to discuss case updates |
| MS | 4/7/2015 | 0.3 | IA MS/MD/JK/AN Weekly Case Meeting - discuss data for damage claim calculations |
| MS | 4/7/2015 | 0.2 | MS/MD/AN  Weekly meeting to discuss case updates |
| MS | 4/7/2015 | 0.4 | ia review and finalize spec of claims |
| MS | 4/7/2015 | 0.4 | review and analysis of potential arbitrators |
| MS | 4/7/2015 | 0.5 | ia analyze arbitrator list, including research, and select striking order |
| MS | 4/7/2015 | 0.2 | ia review and aprove conflict checklist |
| MS | 4/7/2015 | 0.3 | ia review client's docs for bates and production |
| MS | 4/7/2015 | 0.3 | ia respond to opposing counsel email re substance and timing of discovery responses |
| MS | 4/7/2015 | 0.5 | ia review performance evaluations and prepare for use in depos |
| MS | 4/7/2015 | 0.5 | ia review and analysis of potential arbitrators |
| MS | 4/7/2015 | 0.5 | ia prepare for mgt conf, including review of orders and emails |
| MS | 4/7/2015 | 0.5 | ia mgt conf |
| MS | 4/8/2015 | 0.1 | tc to potential witness/arb claimant |
| MS | 4/8/2015 | 2.4 | legal research on Admin exemption application |
| MS | 4/8/2015 | 0.3 | ia ms/md discuss legal analysis for admin exemption wrt to evaluations and job description |
| MS | 4/8/2015 | 0.2 | tc w/ NC DOL re FOIA request |

| | | | |
|---|---|---|---|
| MS | 4/8/2015 | 0.2 | md/ms IA strategizing regarding order of deposition of Claimants, Swift's witnesses, and the 30b6 witnesses in Miller and Johnson 0.2 |
| MS | 4/8/2015 | 0.1 | ia prepare for conf w/ Arb Siegel |
| MS | 4/8/2015 | 0.2 | ia conf w/ Arb Siegel |
| MS | 4/8/2015 | 0.2 | ia review additional docs for production |
| MS | 4/8/2015 | 0.2 | respond to Arb Seigel request for discovery status |
| MS | 4/8/2015 | 0.3 | ia file memo on potential witnesses and job duties |
| MS | 4/9/2015 | 0.1 | ia drafting agenda items for team meeting |
| MS | 4/9/2015 | 0.5 | ia tc re brining arbitration |
| MS | 4/9/2015 | 0.2 | review NC dol foia reponse |
| MS | 4/9/2015 | 0.1 | review NM dol foia reponse |
| MS | 4/9/2015 | 0.1 | drafting agenda items for team meeting |
| MS | 4/9/2015 | 0.1 | MS/MR discuss docs needed on atty MS' tablet for deposition |
| MS | 4/9/2015 | 0.1 | ia negotiate striking date |
| MS | 4/9/2015 | 0.1 | ia email to opposing counsel re selection process |
| MS | 4/9/2015 | 2.2 | ia interview to review perf evaluation |
| MS | 4/9/2015 | 1.1 | ia review Swift doc production and mark for deposition preparation |
| MS | 4/9/2015 | 0.1 | IA MS/MR discuss questions of IL liquidated damages and SOL |
| MS | 4/9/2015 | 0.1 | ia review rfa responses |
| MS | 4/9/2015 | 0.5 | ia review and revise rog responses |
| MS | 4/9/2015 | 0.1 | IA MS/AN Discuss CLT resp. to Swift's 1st Interrogatories for CLT SJ |
| MS | 4/9/2015 | 0.1 | negotiate striking date |
| MS | 4/9/2015 | 0.1 | ia email to opposing counsel re selection process |
| MS | 4/9/2015 | 0.2 | ia review initial disclosures for production |
| MS | 4/9/2015 | 0.2 | ia review mr notes on IL WPCA damages |
| MS | 4/9/2015 | 0.1 | IA MS/AN Review CLT SS's SOL period and dates of employment with Swift |
| MS | 4/10/2015 | 2.7 | ia survey of admin exemption cases ` |
| MS | 4/10/2015 | 0.1 | MS/MR discuss how to use deposition prep video with clients |
| MS | 4/10/2015 | 0.2 | md/ms IA discussing  topics to cover with Raiford for her deposition based on Miller and Johnson interviews 0.2 |
| MS | 4/13/2015 | 1.1 | legal research on Admin exemptions, directly related prong |
| MS | 4/13/2015 | 0.8 | ia legal research on Admin exemptions, matters of significance |
| MS | 4/13/2015 | 0.9 | ia legal research on Admin exemptions, sepcific examples for customer service or trucking |
| MS | 4/13/2015 | 0.1 | ia request new arb list |
| MS | 4/13/2015 | 2.1 | ia draft response to Swift objections for meet and confer |
| MS | 4/13/2015 | 0.1 | ia arb selection call |
| MS | 4/13/2015 | 0.1 | ia reviewing striking order for call |
| MS | 4/13/2015 | 0.1 | ia review initial disclosures |
| MS | 4/13/2015 | 0.3 | ia reviewing docs for production and reference in initial disclosures |
| MS | 4/14/2015 | 0.1 | ia review and revise form correspondence re claims |
| MS | 4/14/2015 | 0.4 | IA MS/MD/JS/AN Weekly meeting regarding case updates for all claimants |
| MS | 4/14/2015 | 0.2 | IA  MS/MD/JK/AN/JS/AG  Discuss arranging for court reporter and location for depositions |
| MS | 4/14/2015 | 0.1 | email to local counsel re subpoena |

| | | | |
|---|---|---|---|
| MS | 4/14/2015 | 0.2 | MS/MD/JS/AN Weekly meeting - discuss case updates |
| MS | 4/14/2015 | 0.1 | ia call re discovery |
| MS | 4/14/2015 | 0.1 | ia call re discovery |
| MS | 4/14/2015 | 0.2 | IA MS/MD/JS/AN/JK Discuss weekend rotation schedule and damage calculations for CLT MI |
| MS | 4/14/2015 | 0.1 | ia call re discovery |
| MS | 4/14/2015 | 0.2 | ia correspondence re meet and confer scheduling |
| MS | 4/14/2015 | 0.3 | ia revising deposition notices for Tikalsy and Brandon |
| MS | 4/14/2015 | 1.7 | ia drafting response to Swift's objections to rogs and docs |
| MS | 4/14/2015 | 0.2 | IA MS/AN Discuss SOL for Claimant NM |
| MS | 4/14/2015 | 0.8 | tc re bringing arb claims |
| MS | 4/14/2015 | 0.2 | IA JK/MR/MS discussion about IL damages |
| MS | 4/14/2015 | 0.2 0.2 | md/ms discussing topics Swift covered in deposition and how client testified |
| MS | 4/14/2015 | 0.2 | ia review initial disclosures |
| MS | 4/14/2015 | 0.2 | ia review initial disclosures and address issues re FOIA docs and state law claims |
| MS | 4/15/2015 | 0.2 | ms/md discuss import of CSR procedure manual |
| MS | 4/15/2015 | 0.6 | ia review Customer Service Procedure Manual |
| MS | 4/15/2015 | 0.2 | md/ms IA discusssing MD concerns about 30b6 deposition date and its impact on Claimants' discovery 0.2 |
| MS | 4/15/2015 | 0.5 | ia revising doc requests to address Swift's objections from other arbitrations |
| MS | 4/15/2015 | 0.9 | ia review and revise letter responding to Swift objections to discovery and incorporating CSR Manual |
| MS | 4/15/2015 | 0.1 | ia send CSR procedure manual to Steve |
| MS | 4/15/2015 | 0.1 | ia email to ar re changes to doc requests |
| MS | 4/15/2015 | 0.1 | ia ms/js discuss GR CSR procedure manual |
| MS | 4/15/2015 | 0.3 | ia tc w/ GR re CSR procedure manual |
| MS | 4/15/2015 | 0.4 | ia tc re CSR Manual |
| MS | 4/15/2015 | 0.2 | ia review of spec of claims and resolve saturdays issue |
| MS | 4/16/2015 | 0.3 | incorporating previous Swift questions into depo prep |
| MS | 4/16/2015 | 1.1 | preparing detailed deposition prep outline for clients |
| MS | 4/16/2015 | 0.8 | preparing detailed outline for client conversation re damages |
| MS | 4/16/2015 | 0.5 | IA MS/JS/AN Review procedure to inform claimants about damage calculations |
| MS | 4/16/2015 | 0.1 | ia email to HH re timing for selection |
| MS | 4/16/2015 | 0.2 | ia finalizing arb striking order |
| MS | 4/16/2015 | 0.2 | ia review docs and prepare outline for meet and confer on discovery |
| MS | 4/16/2015 | 1.2 | ia meet and confer on discovery |
| MS | 4/16/2015 | 0.3 | tc re CSR Procedure Manual |
| MS | 4/16/2015 | 0.2 | ia finalizing arb striking order |
| MS | 4/16/2015 | 0.1 | ia email to HH re timing for selection |
| MS | 4/17/2015 | 0.3 | ia drafting and circulating proposed sched order |
| MS | 4/17/2015 | 0.1 | email to Binda w/ arb selection |
| MS | 4/17/2015 | 0.2 | ia arb selection call |
| MS | 4/17/2015 | 0.2 | ia review Swift objecitions to 30b6 noitice |

| MS | 4/17/2015 | 1.5 | ia draft and send discovery motion to arb |
|----|-----------|-----|---------------------------------------------|
| MS | 4/17/2015 | 0.2 | ia prepare outline for discovery conf w/ Arb |
| MS | 4/17/2015 | 0.7 | ia conf w/ Arb re discovery |
| MS | 4/17/2015 | 0.3 | ia reviewing Swift discovery responses |
| MS | 4/17/2015 | 0.3 | ia letter to Swift addressing discovery responses and seeking meet and confer |
| MS | 4/17/2015 | 0.5 | review Swift doc production |
| MS | 4/17/2015 | 0.5 | review client's docs for production |
| MS | 4/17/2015 | 0.4 | ia letter to Swift addressing discovery responses and seeking meet and confer |
| MS | 4/17/2015 | 0.4 | ia reviewing Swift discovery responses |
| MS | 4/17/2015 | 0.3 | ia drafting and circulating proposed sched order |
| MS | 4/19/2015 | 0.5 | ia review and annotation of Fitzsimmon's depo from Helmer case |
| MS | 4/19/2015 | 1.1 | ia digest of Monti depo in Helmer case |
| MS | 4/19/2015 | 0.5 | ia review and annotation of Fitzsimmon's depo from Helmer case |
| MS | 4/19/2015 | 1.1 | digest of Monti depo in Helmer case |
| MS | 4/20/2015 | 0.5 | ia mtg re LH case |
| MS | 4/20/2015 | 0.5 | ia mtg re LH arbitration |
| MS | 4/20/2015 | 0.5 | ia mtg re KJ arbitration |
| MS | 4/20/2015 | 0.1 | ia email to opposing counsel re 30b6 deposition dates |
| MS | 4/20/2015 | 0.1 | ia email to arbitrator re Claimant response to Swift's objections |
| MS | 4/20/2015 | 0.5 | ia mtg re case |
| MS | 4/20/2015 | 0.2 | ia tc w/ opposing counsel re scheduling order |
| MS | 4/21/2015 | 0.5 | ia review and annotation of Rowher depo from helmer arb |
| MS | 4/21/2015 | 0.2 | ia review arb schedulings for availability and propriety of additional hearings |
| MS | 4/21/2015 | 0.5 | ia review and annotation of Whitmore depo from helmer arb |
| MS | 4/21/2015 | 0.5 | review and annotation of Rowher depo from helmer arb |
| MS | 4/21/2015 | 0.5 | review and annotation of Whitmore depo from helmer arb |
| MS | 4/21/2015 | 0.1 | ia review and comment on conflicts checklist |
| MS | 4/21/2015 | 0.3 | ia correspondence re and revisions to sched order |
| MS | 4/22/2015 | 1 | IA MS/MD/JS/AN  Weekly meeting for case updates |
| MS | 4/22/2015 | 0.3 | ia revise and circulate revised proposed order |
| MS | 4/22/2015 | 0.6 | ia conference re proposed sched order |
| MS | 4/22/2015 | 0.1 | ia email to opposing counsel re proposed sched order |
| MS | 4/22/2015 | 0.2 | ia review and revise spec of claims |
| MS | 4/22/2015 | 0.1 | ia review revised sched order |
| MS | 4/22/2015 | 0.1 | ia email to opposing counsel re proposed sched order |
| MS | 4/22/2015 | 0.1 | ia response to Swift's answer seeking specification of exemptions claimed |
| MS | 4/22/2015 | 0.2 | ia review Swift's answer |
| MS | 4/22/2015 | 0.2 | ia review and rank arbs |
| MS | 4/22/2015 | 0.1 | ia arb selection conf |
| MS | 4/22/2015 | 0.1 | ia email to AAA re arb selection |
| MS | 4/22/2015 | 0.2 | ia review Arb order on discovery |
| MS | 4/22/2015 | 0.2 | ia review final rog responses |
| MS | 4/22/2015 | 0.3 | ia review arb questions and propose positions to opposing counsel |

| | | | |
|---|---|---|---|
| MS | 4/22/2015 | 0.1 | ia circulate sched order to AAA |
| MS | 4/22/2015 | 0.2 | ia emails w/ opposing counsel re revisions to sched order |
| MS | 4/22/2015 | 0.1 | ia revise sched order for circulation |
| MS | 4/23/2015 | 0.1 | IA MS/AN  Discuss changes to specification of claims documents for CLT CC |
| MS | 4/27/2015 | 0.3 | js/ms meet to discuss 30(b)(6) and Fact Witness depositions, materials needed, materials to produce, outlines, etc. |
| MS | 4/27/2015 | 0.2 | IA JK/MS/JS discussion about calculation of FLSA damages .2 |
| MS | 4/27/2015 | 0.2 | ia coordinating travel details for depo defense |
| MS | 4/27/2015 | 0.4 | review and collection of docs for depo prep |
| MS | 4/27/2015 | 0.7 | mgt conf |
| MS | 4/27/2015 | 0.1 | ia circulate proposed sched order to arb |
| MS | 4/27/2015 | 0.3 | md/ms IA discussing deposition schedules, review of deposition outlines for fact and 30b6 witnesses, and hearing dates for arbitrations 0.3 |
| MS | 4/27/2015 | 0.1 | ia review initial disclosures for production |
| MS | 4/27/2015 | 0.1 | negotiating mgt meeting sched |
| MS | 4/27/2015 | 0.2 | ia emails to/from AAA re scheduling mgt conf |
| MS | 4/27/2015 | 0.2 | ia revising outline for supervisor depo |
| MS | 4/27/2015 | 0.2 | ia drafting outline of docs to be used as 30b6 exhibits |
| MS | 4/27/2015 | 0.1 | ia email to js/ar re producing CS manual and weekend schedule |
| MS | 4/27/2015 | 0.4 | ia review and respond to email with substantive questions |
| MS | 4/27/2015 | 0.1 | ia arb selection call |
| MS | 4/27/2015 | 0.1 | ia email to AAA re arb selection |
| MS | 4/27/2015 | 0.1 | ia email to opposing counsel re arb selection |
| MS | 4/28/2015 | 0.6 | IA MS/MD/JS/AN  Weekly meeting to discuss case updates, upcoming depositions, discovery issues for all claimants |
| MS | 4/28/2015 | 1.1 | IA MS/MD/JS/AN  Weekly meeting to discuss case updates, upcoming depositions, discovery issues for all claimants |
| MS | 4/28/2015 | 1.5 | ia drafting model supervisor depo outline |
| MS | 4/28/2015 | 0.1 | ia drafting agenda for team meeting |
| MS | 4/28/2015 | 0.2 | ia review damage spreadsheet for inclusion with amended disclosures |
| MS | 4/28/2015 | 0.6 | ia depo prep outline and annotating docs for depo prep |
| MS | 4/28/2015 | 0.3 | IA  JK/MS Discuss plaintiff payroll inconsistencies and missing payroll data |
| MS | 4/28/2015 | 0.7 | drafting model supervisor depo outline |
| MS | 4/28/2015 | 0.1 | ia drafting agenda for team meeting |
| MS | 4/28/2015 | 0.2 | ia follow up on discovery demands |
| MS | 4/28/2015 | 0.2 | ia incorporate docs into supervisor outline and circulate for comment |
| MS | 4/28/2015 | 0.2 | ia web search for Swift admissions for depos |
| MS | 4/28/2015 | 0.2 | is ms/jk discuss damage calc presentation and issues |
| MS | 4/28/2015 | 0.2 | review spec of damages |
| MS | 4/29/2015 | 1.1 | digesting Monti testimony from Helmer case |
| MS | 4/29/2015 | 2.4 | ia prepare client for deposition |
| MS | 4/29/2015 | 5.1 | travel NP-Denver for Cecil depo |
| MS | 4/29/2015 | 0.3 | ia setting up outline for 30b6 depo |

| | | | |
|---|---|---|---|
| MS | 4/29/2015 | 0.2 | ia drafting depo document list for 30b6 depo |
| MS | 4/29/2015 | 0.3 | ia drafting email re doc production |
| MS | 4/30/2015 | 6.5 | ia defend client depo |
| MS | 4/30/2015 | 0.8 | ia pre depo meeting w/ client |
| MS | 4/30/2015 | 0.5 | ia post depo debrief w/ client |
| MS | 4/30/2015 | 0.1 | ia email to opposing counsel re depo scheduling |
| MS | 4/30/2015 | 0.4 | ia review damage spreadsheets for spec of damages and approval |
| MS | 5/1/2015 | 7.8 | ia travel NP-Denver for Cecil depo |
| MS | 5/1/2015 | 0.3 | email listing deficiencies in 5/1 production |
| MS | 5/1/2015 | 0.7 | ia review doc production |
| MS | 5/1/2015 | 0.1 | ia email to opposing counsel re proposed sched order |
| MS | 5/1/2015 | 0.5 | ia draft spec of claims |
| MS | 5/1/2015 | 0.3 | ia draft proposed sched order |
| MS | 5/1/2015 | 0.3 | review discovery requests |
| MS | 5/1/2015 | 0.2 | review and comment on proposed order |
| MS | 5/5/2015 | 1 | ia tc re Swift email production |
| MS | 5/5/2015 | 0.8 | ia conf re proposed order |
| MS | 5/5/2015 | 0.4 | ia revise and circulate proposed order based on conf |
| MS | 5/5/2015 | 0.1 | ia ms/md discuss virtues of shortened depo times in arb order |
| MS | 5/6/2015 | 1.3 | js/ms create template of exhibits needed in arbitration cases--for defending claimant depositions as well as for fact witnesses and 30(b)(6) depositions |
| MS | 5/6/2015 | 0.2 | md/ms discussing Swift's agreement to produce discovery and how to make sure we receive the same documents in the individual arbitrations 0.2 |
| MS | 5/6/2015 | 0.4 | review SW comments and revise and return |
| MS | 5/6/2015 | 0.2 | ia circulate final proposed order |
| MS | 5/12/2015 | 0.2 | IA JK/MS Review of payroll anomolies in produced payroll data |
| MS | 5/18/2015 | 0.2 | IA  MS/AN  Review client documents form CLT DM |
| MS | 5/18/2015 | 0.5 | ia review docs for production, inlcuding notes on questionable docs for call w/ client |
| MS | 5/18/2015 | 0.2 | review client docs for conversation re discovery |
| MS | 5/18/2015 | 1 | ia tc re testimony facts and other discovery issues |
| MS | 5/18/2015 | 0.2 | IA  MS/AN Review claimant DM's answers to Swift's ROGS and RFPs |
| MS | 5/19/2015 | 1.3 | IA MS/MD/JS/AN  Case update meeting regarding all claimants |
| MS | 5/19/2015 | 0.2 | ia initial review of Swift's doc production |
| MS | 5/19/2015 | 0.3 | ia review doc production |
| MS | 5/19/2015 | 1.5 | IA md/ms discuss proof chart, evidence needed for hearing, and general hearing strategy 1.5 |
| MS | 5/19/2015 | 0.1 | ia review of conflicts disclosures |
| MS | 5/19/2015 | 0.1 | ia review of conflicts disclosures |
| MS | 5/19/2015 | 0.3 | IA MS/AN  Review CLT DM's documents for production |
| MS | 5/19/2015 | 0.2 | IA  MS/AN  Review scheduling order for CLT SR with regard to direct exchange of documents with arbitrator |
| MS | 5/21/2015 | 0.2 | IA JK/MS determine proper way to account for weekly damages after date range of data provided |

| MS | 5/22/2015 | 0.4 | md/ms identifying tasks need to complete for Johnson hearing, including summary of case, stipulation of fact, exhibits needed and witnesses to call, and trial strategy for witnesses 0.4 |
| MS | 5/22/2015 | 0.6 | md/ms IA review schedule for completing discovery in upcoming arbitrations, taking depositions, and following up on written discovery (Raiford, Rowland, Cecil, Menzies, Washington and Coleman) 0.6 |
| MS | 5/26/2015 | 0.9 | IA MS/MD/JS/AN  Meet to discuss case updates and upcoming arbitration hearings |
| MS | 5/27/2015 | 0.3 | ia MS/JK discuss format and content of calculations |
| MS | 5/27/2015 | 0.2 | ia review spec of damage and calcs |
| MS | 5/27/2015 | 0.3 | ia MS/JK/md/ar discuss format and content of calculations |
| MS | 5/29/2015 | 0.2 | ia memo on conf and email to md |
| MS | 5/29/2015 | 0.6 | ia participate in mgt conf |
| MS | 5/29/2015 | 0.2 | reviewing coleman damages |
| MS | 5/29/2015 | 0.1 | MS/CM discuss preparation of costs & fees (.1) |
| MS | 5/29/2015 | 0.3 | review and revise spec of damages |
| MS | 5/29/2015 | 0.4 | ia review and revise rog responses |
| MS | 6/1/2015 | 0.2 | ia review and approve damage calculations |
| MS | 6/1/2015 | 0.1 | md/ms discussing potential for global settlement and how to reduce fees in Miller 0.1 |
| MS | 6/2/2015 | 0.2 | ms/md discuss strategy for non-responding opt-ins w/ Arb agreements |
| MS | 6/2/2015 | 0.3 | ms/md discuss addressing Swift's proposed motion to compel arb for three non-responsive opt ins |
| MS | 6/3/2015 | 0.7 | IA  MS/MD/JS/AN  Meeting to discuss case updates for all claimants |
| MS | 6/3/2015 | 0.1 | email to AR re scheduling depositions in upcoming cases |
| MS | 6/3/2015 | 0.2 | ia memo to litigation team re conf w/ opposing counsel |
| MS | 6/3/2015 | 0.2 | ia final review of spec of damages and calcs |
| MS | 6/3/2015 | 0.1 | ia emails re setting client depo dates |
| MS | 6/3/2015 | 0.1 | ia email to opposing counsel w/ client availability for depo |
| MS | 6/3/2015 | 0.1 | ia ms/ar discuss response to client's question about ERISA claims |
| MS | 6/5/2015 | 0.4 | ia js/ms discuss process moving forward with settlement negs and next steps |
| MS | 6/5/2015 | 0.1 | draft outline of issues for K Cloutier call |
| MS | 6/5/2015 | 0.2 | email to mr re information and process for global settlement demand |
| MS | 6/5/2015 | 0.2 | ms/md discuss strategy going forward from Johnson settlement |
| MS | 6/5/2015 | 0.2 | ms/js discuss how to handle discovery issues in light of Johnson settlement |
| MS | 6/5/2015 | 0.2 | ms/jp discuss staffing going forward |
| MS | 6/5/2015 | 0.1 | md/ms discussing posting raiford depositions for settlement purposes 0.1 |
| MS | 6/8/2015 | 0.3 | ia review, revise, and circulate proposed sched order |
| MS | 6/8/2015 | 0.1 | IA MS/MD/JS meet to discuss process moving forward w/r/t scheduling depositions, closing discovery dates and attendant requests, what materials are still outstanding from respondent for various arbs, prep for upcoming LC hearing. |

| | | | |
|---|---|---|---|
| MS | 6/8/2015 | 0.1 | IA MS/MD/JS meet to discuss process moving forward w/r/t scheduling depositions, closing discovery dates and attendant requests, what materials are still outstanding from respondent for various arbs, prep for upcoming CC hearing. |
| MS | 6/8/2015 | 0.1 | ia respond to AAA email re mgt conf |
| MS | 6/8/2015 | 0.1 | IA MS/MD/JS meet to discuss process moving forward w/r/t scheduling depositions, closing discovery dates and attendant requests, what materials are still outstanding from respondent for various arbs, prep for upcoming DM hearing. |
| MS | 6/8/2015 | 0.3 | ia tc re hearing dates and preparation |
| MS | 6/8/2015 | 0.2 | ia review arb list for selection |
| MS | 6/8/2015 | 0.1 | ia email to KC re settlement |
| MS | 6/8/2015 | 0.1 | ia email to md re providing fees |
| MS | 6/8/2015 | 0.2 | IA MS/MD/JS meet to discuss process moving forward w/r/t scheduling depositions, closing discovery dates and attendant requests, what materials are still outstanding from respondent for various arbs, prep for upcoming ER hearing. |
| MS | 6/8/2015 | 0.1 | IA MS/MD/JS meet to discuss process moving forward w/r/t scheduling depositions, closing discovery dates and attendant requests, what materials are still outstanding from respondent for various arbs, prep for upcoming GW hearing. |
| MS | 6/9/2015 | 0.3 | ms/md call w/ opposing counsel re settlement |
| MS | 6/9/2015 | 0.5 | ms/md discuss strategy for global settlement of arb claims |
| MS | 6/9/2015 | 0.5 | IA MS/MD/JS/AN  Meet to review case updates and upcoming deadlines |
| MS | 6/9/2015 | 0.1 | tc re settlement possibilities |
| MS | 6/9/2015 | 0.2 | review discovery for missing responses and draft to do list for LC arb |
| MS | 6/9/2015 | 0.2 | review discovery for missing responses and draft to do list for CC arb |
| MS | 6/9/2015 | 0.1 | ia review and revise amended disclosures |
| MS | 6/9/2015 | 0.3 | ia call re plan for hearing and deposition |
| MS | 6/9/2015 | 0.2 | review discovery for missing responses and draft to do list for DM arb |
| MS | 6/9/2015 | 0.2 | review discovery for missing responses and draft to do list for SR arb |
| MS | 6/9/2015 | 0.2 | ia review docs for productin |
| MS | 6/9/2015 | 0.1 | ia review and revise amended disclosures |
| MS | 6/9/2015 | 0.2 | ia several emails w/ Babak negotiating dates for Washington depo |
| MS | 6/10/2015 | 0.3 | review and revisions to template re outstanding discovery |
| MS | 6/10/2015 | 0.2 | reviw and incorporate md comments on survey |
| MS | 6/10/2015 | 0.7 | draft survery for non scheduled hours |
| MS | 6/10/2015 | 0.3 | ms/mr/jk discuss developing a damage rough to present early next week for negotiations |
| MS | 6/10/2015 | 0.4 | various emails w/ KC re resolving arb to provide time for negotiation of stay |
| MS | 6/10/2015 | 0.3 | IA MS/MD/JK/MR/AN  Review how to calculate overall damage claims for all claimants |
| MS | 6/10/2015 | 0.2 | IA  MS/MD/AN Discuss option of using survey monkey to gather information about overtime hours from claimants for damage calculations |

| MS | 6/10/2015 | 0.2 | ms/jk discuss plan for damage model |
|----|-----------|-----|-------------------------------------|
| MS | 6/10/2015 | 0.2 | IA MS/AN Plan method of compiling overtime hour data for all claimants for use in calculating damages |
| MS | 6/10/2015 | 0.1 | tc re settlement possibilities |
| MS | 6/10/2015 | 0.2 | IA md/ms discuisng strategy for stay and making settlement demand 0. |
| MS | 6/10/2015 | 0.2 | IA MS/MD/JK/MR/AN  Review how to calculate overall damage claims for all FLSA clients |
| MS | 6/10/2015 | 0.4 | ia research into KS state law |
| MS | 6/10/2015 | 0.1 | ia review damage calcs |
| MS | 6/10/2015 | 0.2 | review and revise rog responses, including review of AZ local law |
| MS | 6/10/2015 | 0.3 | ia review and revise response to rogs |
| MS | 6/10/2015 | 0.1 | MS/ME review draft of survey to be sent to claimants |
| MS | 6/12/2015 | 0.2 | ms/md discussion of status of different pieces necessary for our demand, including new AAA filings, fee and cost calcs, damage estimates, and individual claimant info |
| MS | 6/12/2015 | 0.1 | email to team re fee estimate for settlement and wrapping up |
| MS | 6/12/2015 | 0.2 | review fees for settlement |
| MS | 6/12/2015 | 0.1 | IA  MS/AN Review updated draft of Request for Production for Claimant 1st Discovery Requests |
| MS | 6/12/2015 | 0.2 | IA  MS/AN Review updated draft of survey monkey to send to claimants regarding overtime hours for use in damage calculations |
| MS | 6/12/2015 | 0.2 | ms/cm discuss best way to calc and present costs and fees |
| MS | 6/12/2015 | 0.6 | review and revise survey monkey survey re damages |
| MS | 6/12/2015 | 0.3 | review costs for issuing demand |
| MS | 6/12/2015 | 0.3 | ms/mr discuss status of data for damage calculations and approach for demand |
| MS | 6/12/2015 | 0.2 | IA  MS/JS/AN  Review plans for contacting claimants regarding overtime hours worked |
| MS | 6/12/2015 | 0.2 | ms/md discussion of status of CDCA litigation, including upcoming obligations |
| MS | 6/12/2015 | 0.1 | MS/MR discuss accounting for fees for work going forward |
| MS | 6/12/2015 | 0.2 | ms/ar discuss initial disclosures and how to include docs and witnesses |
| MS | 6/12/2015 | 0.1 | review initial disclosures |
| MS | 6/12/2015 | 0.4 | review and revise RFP responses |
| MS | 6/15/2015 | 0.3 | work w/ CM to get fees and costs for demand |
| MS | 6/15/2015 | 0.4 | reconcile ot estimate spreadsheets for damages |
| MS | 6/15/2015 | 0.2 | ms/mr/jk discuss damage calculations and revisions based on new data |
| MS | 6/15/2015 | 0.4 | incorporating comments and revising demand for Swift |
| MS | 6/15/2015 | 0.7 | draftng demand to Swift |
| MS | 6/15/2015 | 0.2 | IA  MS/AN  Review names of claimants who have filed arbitration claims |
| MS | 6/15/2015 | 0.3 | IA  MS/AN  Meet to review overtime hour spreadsheet for all claimants for use in damage claims |
| MS | 6/15/2015 | 0.1 | respond to arb inquiry re arb dates |

| | | | |
|---|---|---|---|
| MS | 6/16/2015 | 0.1 | follow up email on outstanding settlement issues |
| MS | 6/16/2015 | 0.5 | IA MS/MD/JS/AN Meeting to discuss case updates |
| MS | 6/16/2015 | 0.5 | ia discussion re arbitration process and commitment |
| MS | 6/16/2015 | 0.2 | ia review and rank arbitrators for striking for LP arb |
| MS | 6/16/2015 | 0.2 | ia review and rank arbitrators for striking for JP arb |
| MS | 6/16/2015 | 0.3 | ia review and rank arbitrators for striking for DW arb |
| MS | 6/17/2015 | 0.3 | review and revise damage calcs for combined demand |
| MS | 6/17/2015 | 0.4 | drafting settlement demand for AAA and Flores |
| MS | 6/17/2015 | 0.3 | ia review RFP responses and docs |
| MS | 6/17/2015 | 0.4 | calls to several opt ins for missing data for settlement demand |
| MS | 6/17/2015 | 0.2 | review fees for settlement offer on FLSA case |
| MS | 6/17/2015 | 0.1 | email to SM re missing settlement data for opt ins |
| MS | 6/17/2015 | 0.1 | ms/ar discuss missing data for opt-ins |
| MS | 6/17/2015 | 0.2 | ms/jk/mr discuss timing and process for developing opt-in demand |
| MS | 6/17/2015 | 0.1 | tc w/ KC and MS re getting demand on Claimant to move towards a stay |
| MS | 6/17/2015 | 0.1 | MS/CM discuss method for calculation of fees & costs for FLSA case for settlement purposes (.1) |
| MS | 6/17/2015 | 0.2 | review and revise initial disclosures |
| MS | 6/17/2015 | 0.2 | check on status of menzies discovery status and respond to MS email |
| MS | 6/17/2015 | 0.1 | ia email to SM re missing RFAs |
| MS | 6/18/2015 | 0.2 | review initial disclosures |
| MS | 6/18/2015 | 0.7 | ia respond to Swift's request to amend schedule to allow dispositive motion |
| MS | 6/18/2015 | 0.2 | ia reiterate request for meet and confer on outstanding discovery |
| MS | 6/19/2015 | 0.3 | drafting email to AAA re stay in arbitrations |
| MS | 6/19/2015 | 0.1 | tc w/ K Cloutier to F Binda re stay in arbs |
| MS | 6/19/2015 | 0.2 | drafting email to claimants re settlement process |
| MS | 6/19/2015 | 0.2 | review addiitional settlement data produced by Swift and forward to mr/jk |
| MS | 6/19/2015 | 0.1 | md/ms discussing stay of case 0.1 |
| MS | 6/19/2015 | 0 | tc to client re stay in arbs |
| MS | 6/19/2015 | 0.3 | ia tc w/ KJ re settlement process and importance of confidentiality |
| MS | 6/19/2015 | 0.3 | ia tc w/ SM re settlement process and importance of confidentiality |
| MS | 6/22/2015 | 0.7 | IA MS/MD/AN  Meet to review status of case, claimants and process going forward |
| MS | 6/23/2015 | 0.2 | tc w/ F Binda re notifying arbitrators |
| MS | 6/23/2015 | 0.2 | draft email to Cloutier re process for new arb claimants |
| MS | 6/23/2015 | 0.2 | draft email to Cloutier re process for informing Arbs of stay |
| MS | 6/23/2015 | 0.4 | tc re bringing arb claims |
| MS | 6/24/2015 | 0.2 | establish process w/ KC for additional plaintiffs |
| MS | 6/25/2015 | 0.1 | email to KC re additional arb claimants |
| MS | 7/1/2015 | 0.1 | email to KC re mediator selection |
| MS | 7/1/2015 | 0.4 | ia tc re bringing arb claims |
| MS | 7/7/2015 | 0.2 | email to AR re process for ensuring tolling for new clients |
| MS | 7/7/2015 | 0.1 | respond to ET email re possible processes for class settlement |
| MS | 7/7/2015 | 0.3 | email to ET re possible processes for class settlement |

| MS | 7/9/2015 | 0.1 | md/ms discuss mediation of claims and how to class the case for settlement 0.1 |
|----|----------|-----|---|
| MS | 7/15/2015 | 0.3 | tc w/ D Werman re mediators in IL |
| MS | 7/15/2015 | 0.1 | email to Marsili re LA mediators |
| MS | 7/15/2015 | 0.1 | email to KC re mediator suggestions |
| MS | 7/15/2015 | 0.4 | drafting general version of settlement agreement for expanded use |
| MS | 7/15/2015 | 0.1 | email response to Cloutier re Meyerson as mediators |
| MS | 7/15/2015 | 0.1 | email response to Cloutier re mediators |
| MS | 7/15/2015 | 0.3 | MS/MD/AN/JS/JK  Meet to discuss status of case |
| MS | 7/15/2015 | 0.3 | md/ms discussing factors we need consider for settlement and how to resolve case on class basis 0.3 |
| MS | 7/17/2015 | 0.4 | arbitrator research, including calls to Marsili |
| MS | 7/17/2015 | 0.4 | arbitrator research, including calls to Marsili |
| MS | 7/20/2015 | 0.1 | emails to Martin & Bonnet re Skelly |
| MS | 7/20/2015 | 0.3 | research on Chris Skelly as mediator |
| MS | 7/27/2015 | 0.1 | md/ms discussing mediation dates 0.1 |
| MS | 7/28/2015 | 0.2 | md/ms discussing mediation and prospects of settling for the entire class and how to approach defense counsel on settlement for class 0.2 |
| MS | 8/4/2015 | 0.2 | email follow uip w/ J Scott mediation services |
| MS | 8/4/2015 | 0.3 | drafting email to DG re ethical issues with optin contact |
| MS | 8/4/2015 | 0.3 | respond to AR questions re process for additional optins for settlement |
| MS | 8/4/2015 | 0.3 | drafting email to opt ins who did not bring arbitrations re settlement |
| MS | 8/4/2015 | 0.3 | ms/dg discuss ethical rules for reaching out to optins |
| MS | 8/5/2015 | 0.2 | ms/mr discuss process for developing mediation damages |
| MS | 8/5/2015 | 0.2 | MS/JS/AN Discuss outreach and tracking of CSRs who have yet to bring claims |
| MS | 8/6/2015 | 0.8 | ia drafting outline of mediation statement |
| MS | 8/6/2015 | 0.2 | IA  MS/AN Review claimants with discovery deadlines in late September, October and November |
| MS | 8/6/2015 | 0.2 | ms/ar discuss information on first arbitrations post settlement for use at settlement |
| MS | 8/7/2015 | 0.3 | review AR notes on missing data and compare to spreadsheets |
| MS | 8/7/2015 | 0.1 | email to SM re 2nd new claimant |
| MS | 8/7/2015 | 0.3 | email to SM re settlement damages and missing data |
| MS | 8/7/2015 | 0.1 | email to SM re new claimant |
| MS | 8/7/2015 | 0.2 | ms/jk discuss missing data for settlement damages |
| MS | 8/11/2015 | 0.1 | MS/AN  Discuss correspondence options for soliciting opt-outs without current email |
| MS | 8/12/2015 | 0.9 | drafting mediation statement intro, procedural sections |
| MS | 8/12/2015 | 1.1 | MS/JK/MR review and resolve presentation issues with damge calculations for mediation |
| MS | 8/12/2015 | 0.6 | MS/JS/JK/AN Team meeting to review deadline for damage calculations, client data collected, upcoming mediation |
| MS | 8/13/2015 | 0.4 | tc w/ claimant re missing data. |
| MS | 8/13/2015 | 0.8 | analysis of missing data |

| | | | |
|---|---|---|---|
| MS | 8/13/2015 | 3.7 | drafting mediation statement fact, legal analysis, and damage sections |
| MS | 8/13/2015 | 0.2 | emails to opposing counsel re missing data |
| MS | 8/13/2015 | 0.1 | MS/AN  Review data from opt-in #3 regarding employment dates and overtime hours worked |
| MS | 8/13/2015 | 0.6 | MS/MR discuss timeline and process for damage calcs for Defendant |
| MS | 8/14/2015 | 0.1 | email stay request to AAA |
| MS | 8/14/2015 | 0.1 | email to counsel re extending stay |
| MS | 8/14/2015 | 0.3 | review mediation statement requirements |
| MS | 8/14/2015 | 0.2 | ms/jk discuss SOL issues for damages |
| MS | 8/14/2015 | 0.3 | review SOL usage in damage calcs |
| MS | 8/14/2015 | 3.3 | drafting damage section of mediation statement |
| MS | 8/14/2015 | 0.2 | review and approve proposed stip and order to extend stay |
| MS | 8/14/2015 | 0.1 | email to counsel re extending stay |
| MS | 8/17/2015 | 0.1 | approve and circulate new request to be included in settlement |
| MS | 8/17/2015 | 0.1 | ms/jk discuss status of Swift settlement data |
| MS | 8/17/2015 | 0.3 | tc re coming to Phoenix as class rep |
| MS | 8/17/2015 | 0.5 | md/ms discuss mediation, status of damage calculations, needs for mediation 0.5 |
| MS | 8/17/2015 | 1.1 | JS/MD/MS discuss process and issues related to upcoming mediation, including possible plt attendance, documents to bring, logistics and planning, etc. |
| MS | 8/19/2015 | 0.2 | ms/jp discuss js attendance at Phoenix negotiations |
| MS | 8/19/2015 | 0.2 | evaluate damage data for outliers |
| MS | 8/19/2015 | 0.3 | ms/jk discuss outliers on damage data |
| MS | 8/19/2015 | 0.5 | review start date detail in intakes and correspondence for data discrepancies |
| MS | 8/19/2015 | 0.3 | review data produced by Swift for damage calcs |
| MS | 8/20/2015 | 0.3 | email to opposing counsel re additional claimants, including research into tolling and sol |
| MS | 8/20/2015 | 1 | review and revise mediation statement and term sheet |
| MS | 8/20/2015 | 0.3 | ms/jk review missing data for damages |
| MS | 8/20/2015 | 0.2 | ms/mr discuss fee and costs numbers for settlement |
| MS | 8/20/2015 | 1.7 | md/ms/jk reviewing/analyzing/modifying damage calculation to produce to Swift 1.7 |
| MS | 8/20/2015 | 0.3 | review jk version of damage calculation issues and respond |
| MS | 8/21/2015 | 0.5 | redraft overtime hour calculation and tc and email to client explaining the principles of OT calculation |
| MS | 8/21/2015 | 1.1 | ms/jk/mr/js  meeting to discuss front of plaintiff version of detailed damage calculations |
| MS | 8/21/2015 | 0.2 | review damages calculations and final adjustments before sending to defendants |
| MS | 8/21/2015 | 0.1 | JS/MS discuss case status, tasks while MS is out of office |
| MS | 9/8/2015 | 1.4 | MS/MD/JS/MR/JK/AN  Review damage calculations for mediation hearing |
| MS | 9/8/2015 | 0.2 | md/ms discussing status of mediation, changes to settlement numbers, and mediation documents 0.2 |

| MS | 9/9/2015 | 0.5 | analysis of percentage of recovery on prior settlements |
|---|---|---|---|
| MS | 9/9/2015 | 0.3 | tc w/ GC re mediation |
| MS | 9/9/2015 | 0.1 | review list of upcoming arbitration dates for use at mediation |
| MS | 9/9/2015 | 0.3 | review correspondence re revised damages and revised damages |
| MS | 9/10/2015 | 0.1 | ms/js discuss documents for mediation |
| MS | 9/10/2015 | 10.5 | travel from New Paltz to Phoenix 10.5 |
| MS | 9/11/2015 | 0.5 | travel back from mediation and discuss mediation results 0.5 |
| MS | 9/11/2015 | 0.5 | digest mediation and discuss results with client 0.5 |
| MS | 9/11/2015 | 0.5 | travel to mediation 0.5 |
| MS | 9/11/2015 | 7.5 | attend mediation 7.5 |
| MS | 9/11/2015 | 1.5 | discuss mediation strategy  1.5 |
| MS | 9/15/2015 | 0.2 | email to K Cloutier re arbitrations and status of settlement |
| MS | 9/15/2015 | 0.2 | respond to issues are 4x4 recovery |
| MS | 9/15/2015 | 0.1 | review intake info from AR |
| MS | 9/16/2015 | 0.3 | tc w/ K Cloutier re settlement |
| MS | 9/17/2015 | 0.2 | tc w/ K Cloutier re settlement |
| MS | 9/17/2015 | 0.2 | 2nd tc w/ K Cloutier re settlement |
| MS | 9/17/2015 | 0.3 | md/ms discussing settlement terms to propose to defense counsel 0.3 |
| MS | 9/18/2015 | 0.1 | MS/AN Discuss intake questions to ask Swift ECT clients regarding duties performed |
| MS | 9/21/2015 | 0.2 | review and a revise email to class  re settlement and individual correspondence to two members |
| MS | 9/21/2015 | 0.4 | drafting email to SM with settlement terms and details on process |
| MS | 9/25/2015 | 0.1 | email to F Binda re status of settlement |
| MS | 9/25/2015 | 0.1 | email to K Cloutier re settlement terms |
| MS | 9/25/2015 | 0.1 | email re communications w/ class |
| MS | 9/25/2015 | 0.3 | ms/md discuss settlement process and reports to AAA and USDC |
| MS | 10/1/2015 | 0.2 | email with attachments to KC re settlement agreement negotiations |
| MS | 10/6/2015 | 0.2 | ms/js discuss comparing AAA draft agreement with previous agreements |
| MS | 10/6/2015 | 0.3 | review AAA release, including comparewrite |
| MS | 10/6/2015 | 0.1 | email to MD re determining settlement allocatoins |
| MS | 10/6/2015 | 0.1 | ms/mr discuss allocation of damages |
| MS | 10/6/2015 | 1.3 | review draft settlement agreement for Flores case and email to SM re issues |
| MS | 10/7/2015 | 0.7 | review and revise AAA settlement agreements and return to SM with comments |
| MS | 10/13/2015 | 0.2 | revising AAA settlement agreements to incorporate 9/30/15 limit on releases |
| MS | 10/13/2015 | 0.2 | email to SM re Swift failure to change pay practices, attaching revised AAA settlement agreements |
| MS | 10/13/2015 | 1.2 | drafting coresondence listing issues wtih the current settlement agreement for Flores opt ins |
| MS | 10/13/2015 | 0.8 | drafting individual settlement agreement for Flores Opt-ins |
| MS | 10/13/2015 | 0.3 | discussing allocation of attorneys fees, and distribution between AAA and Collective action 0.3 |

| MS | 10/13/2015 | 0.1 | ms/jk discuss allocation of damages for settlement |
| MS | 10/13/2015 | 0.1 | discuss responding to SM comments on settlement agreement |
| MS | 10/13/2015 | 0.3 | js/ms/ar discuss settlement notice for FLSA |
| MS | 10/13/2015 | 0.2 | tc re Swift's otential change in pay practices |
| MS | 10/14/2015 | 1.3 | md/ms discussing allocation and reviewing damages and hours Plaintiffs claimed they worked 1.3 |
| MS | 10/15/2015 | 0.2 | md/ms discussing changes to hours some opt-ins worked and process to more accurately collect hours in future 0.2 |
| MS | 10/15/2015 | 0.1 | review md investigation of high hours estimates |
| MS | 10/15/2015 | 0.2 | ms/md discuss investigation of high hours estimates |
| MS | 10/16/2015 | 0.3 | md/ms discussing items to address with defense counsel re settlement 0.3 |
| MS | 10/16/2015 | 0.3 | drafting settlement process to send to JK |
| MS | 10/16/2015 | 0.5 | md/ms call with defense counsel about settlement terms for CDCAL case 0.5 |
| MS | 10/19/2015 | 1.7 | draft position on claim period and tax issue, including all exhibits |
| MS | 10/19/2015 | 0.3 | revisions to email re settlement positions and send to JK |
| MS | 10/23/2015 | 0.2 | review HH email re agreement issues and respond |
| MS | 10/23/2015 | 0.2 | jk/ms review settlement allocation spreadsheet |
| MS | 10/23/2015 | 0.1 | email to SM re finalizing settlement agreements |
| MS | 10/23/2015 | 0.1 | review process for dismissing uncertified class in CD CA |
| MS | 10/23/2015 | 0.2 | md/ms discussing settlement allocation 0.2 |
| MS | 10/28/2015 | 0.2 | review letter and process for non-responding FLSA plaintiffs |
| MS | 10/29/2015 | 0.6 | review and revise damages for October and send to Swift |
| MS | 10/29/2015 | 1.3 | drafting memo on FLSA settlement procedures for Swfit |
| MS | 10/29/2015 | 0.1 | md/ms discuss next steps for finalizing settlement agreement and evidence to provide defense counsel re FLSA process for approval |
| MS | 10/29/2015 | 0.7 | md/ms conference call with defense counsel about settlement agreement terms 0.7 |
| MS | 10/29/2015 | 0.2 | JK/MS Review extrapolation of damage calculations from 9.30.2015 -to 11.1.2015 |
| MS | 10/29/2015 | 0.3 | md/ms discuss topics to cover during call with defense counsel re settlement 0.3 |
| MS | 10/29/2015 | 0.2 | tc w/MI re Swift change in practices |
| MS | 10/29/2015 | 0.2 | tc w/ NM re Swift change in practices |
| MS | 10/30/2015 | 0.2 | notes on Swif tcall |
| MS | 10/30/2015 | 0.1 | email to F Binda re settlement status |
| MS | 11/4/2015 | 0.1 | MS/JS/AN Review results of telephone call with Swift regarding settlement issues |
| MS | 11/4/2015 | 0.2 | tc w/ ar and js updating on swift |
| MS | 11/4/2015 | 0.2 | md/ms call with defense counsel about settlement terms 0.2 |
| MS | 11/4/2015 | 0.5 | MS/MD/AN/JS  Meet to discuss responses to new potential clients and clients with questions about CSR recertification |
| MS | 11/5/2015 | 0.4 | email to KC summarizing yesterday's call |
| MS | 11/5/2015 | 0.1 | email to JK re Swift position on new money for 10/15 wages |
| MS | 11/5/2015 | 0.2 | email to KC re 10/15 new money |

| | | | |
|---|---|---|---|
| MS | 11/5/2015 | 0.3 | ms/jk converation regarding reallocation based on new 10/15 money and other adjutments |
| MS | 11/5/2015 | 1.4 | ms/jk/md(.6) Review final version of settlement allocation through Nov 1 .5, review process for allocation of fees for service payments .6, Format final version of settlement allocation .3 |
| MS | 11/6/2015 | 0.3 | ms/md confer on damage allocation to send to Swift |
| MS | 11/12/2015 | 0.2 | follow up with SM re outstanding settlement agreement drafts |
| MS | 11/17/2015 | 0.1 | follow up with Swift re agreements |
| MS | 11/17/2015 | 0.3 | tc w/ 2nd claimant re Swift efforts at non-class waivers |
| MS | 11/17/2015 | 0.3 | tc w/ claimant re Swift efforts at non-class waivers |
| MS | 11/18/2015 | 0.1 | MS/AN Discuss client's communication with Swift regarding offer of overtime compensation outside of settlement claim |
| MS | 11/18/2015 | 0.3 | email to SM re client contact re waivers and delays in settlement process |
| MS | 11/18/2015 | 0.7 | investigation into Swift contact with clients seeking waivers |
| MS | 11/18/2015 | 0.4 | tc re bringing claims |
| MS | 11/19/2015 | 0.2 | tc re settlement recovery |
| MS | 11/19/2015 | 0.1 | review court status conf and stay deadlines |
| MS | 11/24/2015 | 0.1 | email to SM re attempting to settle claims |
| MS | 11/24/2015 | 1 | tc re bringing claims, retaliation, Swifti's offer, and our representation |
| MS | 11/24/2015 | 0.1 | memo to file |
| MS | 11/24/2015 | 0.1 | tc w/ AR re retainer |
| MS | 11/24/2015 | 0.1 | ms/md discuss settlemet agreements |
| MS | 11/24/2015 | 0.1 | ms/js discuss process for drafting individual arbitration settlemetn agreements |
| MS | 11/24/2015 | 1 | reivew and revise four settlement agreements |
| MS | 11/25/2015 | 0.5 | responding to various issues re settlemtn agreements and drafting model for service payments |
| MS | 11/25/2015 | 0.2 | md/ms/ar discussing possible edits to settlement agreement to make communication with clients clearer 0.2 |
| MS | 11/25/2015 | 0.1 | MS/AN Review protocol for drafting settlement agreements |
| MS | 12/2/2015 | 0.1 | circulate notes on calls |
| MS | 12/2/2015 | 0.2 | review draft settlement agreements |
| MS | 12/2/2015 | 0.1 | draft issues for call w/ Swift |
| MS | 12/2/2015 | 0.5 | Call w/ Swift and KCC |
| MS | 12/2/2015 | 0.3 | review arb settlement agreement issues, templates and information spreadsheet |
| MS | 12/2/2015 | 0.2 | MS/AN Review language of draft settlement agreements |
| MS | 12/2/2015 | 0.2 | ms/js review process for checking arb settlement agreements |
| MS | 12/3/2015 | 0.2 | review KCC calculations and email re minimum payment treatment |
| MS | 12/3/2015 | 0.2 | MS/JS/AN  Review procedures and deadlines for handling client settlement agreements |
| MS | 12/3/2015 | 0.3 | respond to HH email re time for sending checks, including reviewing and forwarding agreements |
| MS | 12/3/2015 | 0.8 | drafting cover letter for settlemetn agreements |
| MS | 12/4/2015 | 0.2 | MS/AN  Review allocation data from Swift for settlement |

| MS | 12/4/2015 | 0.2 | MS/JS/AN  Review procedure for sending settlement agreements to clients |
| MS | 12/8/2015 | 0.1 | ms/ar discuss retaliation claims and her docs |
| MS | 12/8/2015 | 0.8 | tc re retaliation |
| MS | 12/8/2015 | 0.2 | review cleint docs related to retaliation claim |
| MS | 12/8/2015 | 0.2 | file memo on retaliation claims |
| MS | 12/8/2015 | 0.1 | vm returning call re settlement agreement |
| MS | 12/8/2015 | 0.1 | respond to KCC email re W9 |
| MS | 12/8/2015 | 0.4 | tc w/ plaintiff re FLSA class recovery and allocation |
| MS | 12/8/2015 | 0.3 | tc w/ claimant re allocation and breadth of release |
| MS | 12/8/2015 | 0.5 | MS/AN/JS  Review process and client questions regarding signed settlements |
| MS | 12/9/2015 | 0.1 | emails w/ KCC re funds |
| MS | 12/11/2015 | 0.1 | email to ar re OB retainer and communicatoins |
| MS | 12/11/2015 | 0.1 | email to ar re LC retainer and communicatoins |
| MS | 12/11/2015 | 0.1 | email to ar re MG retainer and communicatoins |
| MS | 12/11/2015 | 0.1 | review w settlement agreement for compliance |
| MS | 12/11/2015 | 0.2 | ms/ar discuss prospective clients situation and review testimony and discovery disussing her role |
| MS | 12/11/2015 | 0.1 | MS/AN  Review preliminary intake information regarding potential client |
| MS | 12/14/2015 | 0.4 | review Swift comments on FLSA settlement agreements, revise and recirculate |
| MS | 12/16/2015 | 0.2 | email to opposing counsel re filing additional opt-ins |
| MS | 12/16/2015 | 0.2 | ms/md discuss dismissal of claims wrt timing of payment |
| MS | 12/16/2015 | 0.1 | email to opposing counsel re agreed upon final settlement agreement |
| MS | 12/16/2015 | 0.1 | email to opposing counsel re obtaining final executed settlement agreements for dismissal |
| MS | 12/16/2015 | 0.1 | md/ms discuss potential issue with timing with dismissal and payment to claimants and follow up re collective action settlement agreement 0.1 |
| MS | 12/17/2015 | 0.3 | drafting model withdrawal of claims |
| MS | 12/17/2015 | 0.1 | executing closing letters |
| MS | 12/17/2015 | 0.2 | review and revise final FLSA settlement agreements and return to Swift |
| MS | 12/17/2015 | 0.2 | review and revise closing letter |
| MS | 12/17/2015 | 0.3 | review and revise final fed ct settlement agreement |
| MS | 12/17/2015 | 0.4 | drafting withdrawal of claims form |
| MS | 12/21/2015 | 1.1 | review unemployment hearing transcript and order for retaliation evidence |
| MS | 12/21/2015 | 0.3 | review, revise, and circulate joint status report |
| MS | 12/21/2015 | 1.1 | drafting intro to motion for settlement approval |
| MS | 12/21/2015 | 0.1 | ms/ar discuss motion to withdraw consents to sue |
| MS | 12/21/2015 | 0.1 | review and revise motion to withdraw consents to sue |
| MS | 12/22/2015 | 1 | tc re waiver and claims |
| MS | 12/23/2015 | 0.2 | circulate timing for Flores settlement process |

| MS | 1/4/2016 | 0.4 | reviewing damage calculations in preparation for call |
|----|----------|-----|-------------------------------------------------------|
| MS | 1/4/2016 | 0.3 | review and revise FLSA settlement agreements |
| MS | 1/4/2016 | 0.3 | check investigation |
| MS | 1/5/2016 | 0.1 | tc re missing funds (.2); email to Claims Admin re resolution |
| MS | 1/7/2016 | 0.2 | drafting email to Swift's counsel re interpretation of release |
| MS | 1/7/2016 | 0.2 | ms/md discuss strategy for approaching Swift re interpretation of release |
| MS | 1/11/2016 | 0.6 | tc re settlement agreement and process |
| MS | 1/14/2016 | 0.1 | email re settlement agreement |
| MS | 1/14/2016 | 0.2 | MS/AN Review scheduled tasks regarding settlement agreements and client contact |
| MS | 1/14/2016 | 0.3 | respond to ar issues re settlements |
| MS | 1/14/2016 | 1.1 | tc re claims and representation, including initial intake and retaliation issue |
| MS | 1/15/2016 | 0.4 | draft and circulate status report |
| MS | 1/22/2016 | 0.3 | analysis of class participation for CA class dismissal |
| MS | 1/22/2016 | 0.2 | email to Swift for representation in support of CA class dismissal |
| MS | 1/22/2016 | 0.2 | developing strategy on how to incorporate settlement agreements into briefing |
| MS | 1/22/2016 | 0.2 | email to Swift re execution of settlement agreements and filing on the record |
| MS | 1/22/2016 | 0.1 | MS/AN Discuss providing Swift with updated mailing addresses for clients for purpose of sending tax forms |
| MS | 1/25/2016 | 0.3 | md/ms discuss outline for fairness brief 0.3 |
| MS | 1/25/2016 | 0.4 | responding to Swift email re additional putative class members and filing under seal |
| MS | 1/25/2016 | 0.1 | md/ms discussing process for drafting motion for approval of settlement 0.1 |
| MS | 2/4/2016 | 0.3 | review 1099s sent to us and two emails to Swift about |
| MS | 2/4/2016 | 0.4 | evaluate Swift position on filing agreements, research and reply |
| MS | 2/10/2016 | 0.2 | follow up email to Swift re filing settlement agreements |
| MS | 2/12/2016 | 0.7 | review draft motionf or settlement approval |
| MS | 2/16/2016 | 0.1 | MS/AN Discuss data available regarding arbitration clients for use in drafting motion for approval of settlement |
| MS | 2/17/2016 | 4.1 | drafting settlement approval briefing. |
| MS | 2/17/2016 | 0.2 | review and respond to email concerning tax reporting on settlement |
| MS | 2/17/2016 | 0.4 | review costs detail and address issue of costs from Johnson/Miller |
| MS | 2/17/2016 | 0.4 | MS/CM review cost accounting for case (.4), AN (.1) |
| MS | 2/17/2016 | 0.1 | MS/CM discuss additional work needed on fee chart (.1) |
| MS | 2/18/2016 | 0.4 | drafting motion |
| MS | 2/18/2016 | 1.5 | drafting declaration ISO approval |
| MS | 2/18/2016 | 4.1 | finalizing circulation version of brief, including legal research and circulate to OC |
| MS | 2/19/2016 | 0.2 | supervise process for filing and delivery of courtesy copy |
| MS | 2/19/2016 | 0.2 | finalize motion for approval |
| MS | 2/19/2016 | 0.2 | review cost records for submissions |
| MS | 2/19/2016 | 0.5 | revisions to MS declaration based on brief revisions |

| | | | |
|---|---|---|---|
| MS | 2/19/2016 | 0.9 | review billing records for submissions |
| MS | 2/19/2016 | 0.8 | review and incoporate comments into final brief ISO final approval |
| MS | 2/19/2016 | 0.4 | final review of brief ISO settlement approval for filing |
| MS | 2/19/2016 | 0.3 | revise brief and declaration to include specific descriptions of fee allocation |
| MS | 2/19/2016 | 0.3 | MS/CM/JS meet to discuss filing of brief; tasks |
| MS | 2/19/2016 | 0.6 | drafting decl ISO stipulation re stay of litigation |
| MS | 2/19/2016 | 0.4 | drafting Request to Appear Telephonically and Proposed order |
| MS | 2/19/2016 | 0.6 | drafting stipulation re stay of litigation |
| MS | 2/19/2016 | 0.1 | MS/CM review revisions to be made in time record and fee presentation for court (.1) |
| MS | 2/22/2016 | 0.6 | attend court conference |
| MS | 2/22/2016 | 0.4 | review docs in preparation for court conference and draft argument outline |

586.1

| | | | |
|---|---|---|---|
| MD | 3/20/2014 | 0.2 | ms/md discuss case strategy |
| MD | 3/21/2014 | 0.3 | md research other cases against swift on behalf of customer service representatives 0.3 |
| MD | 3/21/2014 | 1.3 | md drafting complaint 1.3 |
| MD | 3/25/2014 | 0.2 | md/jp/ms discussing next steps in case and follow up with intake about signing retainer 0.2 |
| MD | 3/25/2014 | 0.2 | JS/MS/MD discuss possible new case re: Swift Customer Service Representative Level IV |
| MD | 3/26/2014 | 0.5 | md draft retainer and consent to sue forms to send to intake 0.5 |
| MD | 3/27/2014 | 3 | md drafting complaint and researching job duties and locations for class members 3.0 |
| MD | 3/27/2014 | 0.1 | md/ms/jp/lt discussing which companies to name as defendants, including those listed in intake's paystubs 0.1 |
| MD | 3/28/2014 | 0.4 | editing collective and class action complaint 0.4 |
| MD | 3/31/2014 | 0.3 | md edit complaint 0.3 |
| MD | 4/1/2014 | 0.8 | md drafting/editing complaint 0.8 |
| MD | 4/2/2014 | 0.3 | md speak with client about facts for complaint 0.3 |
| MD | 4/2/2014 | 0.5 | md review state statutes for overtime and break claims and creating list of quetions to ask intake for edits to complaint 0.5 |
| MD | 4/3/2014 | 4.5 | md editing complaint, including review/researching california state law 4.5 |
| MD | 4/3/2014 | 0.2 | ms/md discuss bringing meal and break claims |
| MD | 4/4/2014 | 0.2 | md edit collective action motion 0.2 |
| MD | 4/4/2014 | 3 | md editing class and collective action complaint, including researching California state claims 3.0 |
| MD | 4/4/2014 | 2 | md drafting collective action motion 2.0 |
| MD | 4/4/2014 | 0.3 | md/ms discussing edits to complaint and discuss strategy to deal with potential arbitration 0.3 |
| MD | 4/7/2014 | 0.5 | md drafting collective action motion 0.5 |
| MD | 4/7/2014 | 0.1 | md/ms discussing tasks to complete to move case forward, including delegating different projects 0.1 |

| MD | 4/7/2014 | 0.1 | md email client question about facts for complaint 0.1 |
|----|----------|-----|--------------------------------------------------------|
| MD | 4/7/2014 | 0.4 | md editing collective action motion 0.4 |
| MD | 4/7/2014 | 0.1 | md email client about documents to provide 0.1 |
| MD | 4/7/2014 | 0.3 | md edit complaint 0.3 |
| MD | 4/7/2014 | 0.3 | md speak with client about facts for complaints 0.3 |
| MD | 4/7/2014 | 0.3 | md speak with client about information needed for complaint 0.3 |
| MD | 4/8/2014 | 0.2 | md/ms discussing edits to complaint 0.2 |
| MD | 4/8/2014 | 0.7 | md drafting web posting and q and a section for website 0.7 |
| MD | 4/8/2014 | 0.3 | md researching california case law on whether defendants' were required to have a knowledge standard for overtime claim 0.3 |
| MD | 4/8/2014 | 0.2 | md editing complaint 0.2 |
| MD | 4/8/2014 | 0.2 | md email correspondence with client about complaint and documents regarding schedule weekend work 0.2 |
| MD | 4/9/2014 | 0.2 | md reviewing CD local rules re filing of complaint 0.2 |
| MD | 4/9/2014 | 1.2 | drafting collective action motion and including updated research 1.2 |
| MD | 4/9/2014 | 0.1 | JS/MD discuss cts form, web Q&A, and web intro |
| MD | 4/9/2014 | 0.5 | md drafting question and answer section for website 0.5 |
| MD | 4/9/2014 | 0.2 | md drafting consent to sue form 0.2 |
| MD | 4/9/2014 | 0.1 | md speak with client about her review and approval of the complaint 0.1 |
| MD | 4/9/2014 | 0.3 | md review complaint and prepare to send to local counsel 0.3 |
| MD | 4/10/2014 | 0.4 | md editing/reviewing consent to sue and instructions 0.4 |
| MD | 4/10/2014 | 0.1 | md/dg discuss whether counsel may absorb costs for opt-ins 0.1 |
| MD | 4/10/2014 | 0.1 | JS/MD discuss cts |
| MD | 4/10/2014 | 0.3 | md review civil cover sheet and research whether the case will be litigated in the eastern division 0.3 |
| MD | 4/11/2014 | 0.1 | md review emails from local counsel 0.1 |
| MD | 4/11/2014 | 0.2 | md/ms discussing location of  filing complaint and potential issues with CDCA 0.2 |
| MD | 4/14/2014 | 0.1 | md/ms discussing filing in the EDCA 0.1 |
| MD | 4/15/2014 | 0.2 | md reviewing/editin Q&A and website posting 0.2 |
| MD | 4/15/2014 | 0.1 | md/ms discussing edits to website posting and how to protect client's name on the web 0.1 |
| MD | 4/16/2014 | 0.1 | md/js discussing updates to various documents for website publication 0.1 |
| MD | 4/16/2014 | 0.2 | md editing collective action motion 0.2 |
| MD | 4/16/2014 | 0.1 | md contact local counsel about filing complaint 0.1 |
| MD | 4/17/2014 | 0.3 | md review requirements for pro hac vice filing 0.3 |
| MD | 4/17/2014 | 3.5 | md drafting collective action motion, including researching supporting caselaw 3.5 |
| MD | 4/17/2014 | 0.1 | MD / JS discuss copy of cts and web posting; edit copy |
| MD | 4/17/2014 | 0.3 | md/ms discussing strategy to inform other class members about case 0.3 |
| MD | 4/18/2014 | 0.6 | md drafting declaration for collective action motion 0.6 |
| MD | 4/18/2014 | 0.3 | md editing collective action memo 0.3 |
| MD | 4/18/2014 | 0.2 | md/js discussing edit/review of website 0.2 |
| MD | 4/18/2014 | 3.7 | md drafting/editing collective action motion 3.7 |

| MD | 4/21/2014 | 1 | md read local rules 1.0 |
|----|-----------|---|--------------------------|
| MD | 4/21/2014 | 0.2 | md finalize pro hac vice application 0.2 |
| MD | 4/21/2014 | 2 | md drafting collective action motion 2.0 |
| MD | 4/24/2014 | 0.2 | MD/JS discuss declaration facts, additional details necessary |
| MD | 4/25/2014 | 0.2 | md/js discussing sending advertisement email to putative class members 0.2 |
| MD | 4/25/2014 | 0.2 | md send email to local counsel about status of case and including docket entries 0.2 |
| MD | 4/28/2014 | 0.3 | md review/editing Facebook advertisement 0.3 |
| MD | 4/28/2014 | 0.2 | md review attorney advertising communications 0.2 |
| MD | 4/28/2014 | 0.1 | MS/MD/JS discuss ad copy |
| MD | 4/28/2014 | 0.1 | JS/MD discuss FB ad |
| MD | 4/29/2014 | 0.1 | md/js discussing status of declaration for collective action motion and results from ad/attorney advertisement 0.1 |
| MD | 4/30/2014 | 0.1 | md/ag discussing status of MS pro hac vice application 0.1 |
| MD | 4/30/2014 | 0.1 | md/js discussing drafting of postcard for collective action motion 0.1 |
| MD | 4/30/2014 | 1.5 | md editing collective action motion 1.5 |
| MD | 4/30/2014 | 0.2 | md/ms discussing whether both sets of counsel are necessary and whether Singer's firm can serve as local counsel 0.2 |
| MD | 5/5/2014 | 0.1 | md call with client about local counsel stepping away from case and needing client to sign a form 0.1 |
| MD | 5/5/2014 | 0.2 | md/js discussing intake who worked in TN 0.2 |
| MD | 5/6/2014 | 0.1 | JS/MD discuss atty withdrawal form for Singer |
| MD | 5/12/2014 | 0.2 | js/md discuss Miller and Swift talking to CSRs / declarations / CTS / moving for coll act |
| MD | 5/14/2014 | 0.2 | md/js discussing edits to declaration, discussion with potential opt-ins, collective action motion 0.2 |
| MD | 5/14/2014 | 0.2 | md reviewing/editing collective action declaration 0.2 |
| MD | 5/15/2014 | 0.2 | md/js discussing worked needed to be done on to collective action memo and declaration 0.2 |
| MD | 5/15/2014 | 0.1 | md/js discussing edits to collective action memo and declaration 0.1 |
| MD | 5/16/2014 | 0.5 | md editing client's declaration 0.5 |
| MD | 5/16/2014 | 0.3 | md editing welcome letter 0.3 |
| MD | 5/16/2014 | 0.2 | md/js discuss Miller decl facts |
| MD | 5/16/2014 | 0.2 | md/ms discussing facts for collective action motion and amending the complaint 0.2 |
| MD | 5/19/2014 | 6 | md editing collective action motion and supporting papers 6 |
| MD | 5/20/2014 | 3.5 | md editing collective action motion 3.5 |
| MD | 5/20/2014 | 0.1 | md contact local counsel about filing notice of appearance 0.1 |
| MD | 5/21/2014 | 0.4 | md editing collective action motion and reviewing job descriptions 0.4 |
| MD | 5/21/2014 | 0.2 | md/ms discussing edits to and arguments for conditional certification 0.2 |
| MD | 5/22/2014 | 0.9 | md speaking with client about declaration 0.9 |
| MD | 5/22/2014 | 0.7 | md editing declaration based on conversation with client .7 |
| MD | 5/22/2014 | 1.2 | md speak with opt-in about facts supporting declaratoin 1.2 |

| MD | 5/23/2014 | 0.1 | md/ms discussing facts from intake about work with Swift in Tennessee 0.1 |
|---|---|---|---|
| MD | 5/23/2014 | 0.4 | md editing declaration based on call with client 0.4 |
| MD | 5/27/2014 | 2 | md editing declarations for collective action motion 2.0 |
| MD | 5/27/2014 | 0.1 | md researching motor carrier act exemption 0.1 |
| MD | 5/27/2014 | 0.2 | md/ms discussing risk of motor carrier act exemption and number of declarations for needed for collective action motion 0.2 |
| MD | 5/28/2014 | 1 | md editing declarations 1.0 |
| MD | 5/28/2014 | 0.2 | md/ms discussing edits to declarations in support of collective action motion 0.2 |
| MD | 5/29/2014 | 0.1 | md review flores' paystub for collective action motion 0.1 |
| MD | 5/29/2014 | 0.2 | md reviewing job descriptions for CSRS 0.2 |
| MD | 5/29/2014 | 0.5 | md editing collective action briefing 0.5 |
| MD | 5/29/2014 | 0.2 | JS/MD discuss fact gathering from PLTs |
| MD | 5/29/2014 | 0.4 | md finalizing delcaration for collective action motion 0.4 |
| MD | 5/30/2014 | 0.2 | JS/MD discuss Flores decl changes |
| MD | 6/2/2014 | 0.1 | md/jp discussing facts from intake and concerns of retaliation 0.1 |
| MD | 6/2/2014 | 0.2 | md review non-driver employee handbook 0.2 |
| MD | 6/2/2014 | 0.1 | md editing Miller declaration based on information from employee handbook 0.1 |
| MD | 6/3/2014 | 0.1 | js/md discuss status of declarations, how to expedite process |
| MD | 6/3/2014 | 1 | md reviewing and editing declarations for collective action motion 1.0 |
| MD | 6/3/2014 | 0.1 | js/md discuss status, next steps, declarations |
| MD | 6/3/2014 | 0.1 | js/md discuss additions/qualification of points to declaration |
| MD | 6/3/2014 | 0.2 | js/md review Raiford decl, edit and revise |
| MD | 6/4/2014 | 0.2 | md review and edit declaration to plaintiff based on JS conversation with cient 0.2 |
| MD | 6/4/2014 | 0.1 | js/md discuss details for miller decl |
| MD | 6/5/2014 | 0.2 | js/md discuss Cecil call--declaration process |
| MD | 6/6/2014 | 0.4 | md reviewing and editing declaration for collective action motion 0.4 |
| MD | 6/6/2014 | 0.1 | js/md discuss decl process and status |
| MD | 6/10/2014 | 0.2 | md editing declaration for collective action motion 0.2 |
| MD | 6/10/2014 | 1 | md reviewing/editing collective action motion 1.0 |
| MD | 6/10/2014 | 0.1 | md/js discussing status of collective action declarations 0.1 |
| MD | 6/11/2014 | 0.2 | md editing collective action motion to include additional cites from declarations 0.2 |
| MD | 6/12/2014 | 0.2 | js/md discuss and research possible distinction(s) bet. job titles "Dispatcher" and "Planner" |
| MD | 6/12/2014 | 0.2 | md review documents produced by opt-in plaintiff 0.2 |
| MD | 6/12/2014 | 0.1 | md review email from defense counsel about discovery 0.1 |
| MD | 6/12/2014 | 0.1 | md editing collective action motion 0.1 |
| MD | 6/12/2014 | 0.3 | js/md meet to discuss declarations, file organization, .1; declaration exhibits--redaction and formatting, .1; mot for coll act; editing and revising ToA, formatting issues, .1 |
| MD | 6/13/2014 | 0.2 | md reviewing MS edits to collective action motion 0.2 |
| MD | 6/13/2014 | 1.5 | md reviewing and editing collective action motion 1.5 |

| | | | |
|---|---|---|---|
| MD | 6/16/2014 | 3.5 | md finalizing collective action motion for filing, including preparing declaration, reviewing exhibits, reviewing declarations 3.5 |
| MD | 6/16/2014 | 0.2 | js/md meet to discuss coll act mot; exhibits;  next steps |
| MD | 6/16/2014 | 0.5 | md/ms discussing edits to collective action motion 0.5 |
| MD | 6/16/2014 | 0.2 | md reviewing edits/comments by MS to collective action motion 0.2 |
| MD | 6/17/2014 | 0.4 | md reviewing/editing/preparing collective action motion for filing 0.4 |
| MD | 6/17/2014 | 0.3 | js/md discuss service of coll act mot, finalization of docs, fedex timeline for courtesy copy to judge, locating suitable process server |
| MD | 6/17/2014 | 0.1 | md/js discussing work needed to be done for filing /serving collective action motion 0.1 |
| MD | 6/18/2014 | 0.1 | md reviewing local rules for meet and confer obligations 0.1 |
| MD | 6/18/2014 | 0.2 | md reviewing mailing of collective action motion to defense counsel 0.2 |
| MD | 6/18/2014 | 0.2 | md/js discussing service of complaint/summons, including time frame, procedure, and securing service processor  0.2 |
| MD | 6/18/2014 | 0.3 | md/js discussing filing of collective action motion and whether we can meet various deadlines/obligations if filed today 0.3 |
| MD | 6/18/2014 | 0.1 | md/js discussing filing of amended summons via ecf 0.1 |
| MD | 6/18/2014 | 0.2 | md editing notice of motion to comply with court's individual practices 0.2 |
| MD | 6/19/2014 | 0.2 | md/js discuss process serving--nec. docs and payment |
| MD | 6/19/2014 | 0.3 | js/md discuss procedure for filing, serving defs, mailing |
| MD | 6/20/2014 | 0.1 | md review and edit letter to service processor 0.1 |
| MD | 6/24/2014 | 0.2 | md call with clerk about collective action motion and drafting motion to withdraw 0.2 |
| MD | 6/24/2014 | 0.1 | js/md discuss service of process |
| MD | 6/25/2014 | 0.2 | md editing notice of withdrawal of motion and corresponding with JS to finalize format 0.2 |
| MD | 7/11/2014 | 0.1 | md/js discussing status of filing service documents 0.1 |
| MD | 7/14/2014 | 0.1 | md reveiw certificate of service of complaint 0.1 |
| MD | 7/14/2014 | 0.1 | AG/MD discussion on filing of Affidavit of Service of Complaint on Ds. |
| MD | 7/17/2014 | 0.4 | md researching service of process 0.4 |
| MD | 7/17/2014 | 0.3 | md researching service 0.3 |
| MD | 7/17/2014 | 0.4 | md speaking with service processor re serving defendants 0.4 |
| MD | 7/17/2014 | 0.2 | md contacting local counsel about defense counsel's position re ineffective service 0.2 |
| MD | 7/17/2014 | 0.4 | md call with defense counsel about motion to dismiss and collective action motion 0.4 |
| MD | 7/17/2014 | 0.4 | md drafting and sending letter to defense counsel about class list 0.4 |
| MD | 7/17/2014 | 0.3 | md/ms discussing response to defense counsel about extension of time and motion to dismiss 0.3 |
| MD | 7/18/2014 | 0.2 | md reviewing caselaw on serving complaint/summons 0.2 |
| MD | 7/18/2014 | 0.2 | md email defense counsel about named plaintiffs' full name 0.2 |
| MD | 7/18/2014 | 0.1 | md email defense counsel about meet and confer on motions 0.1 |
| MD | 7/18/2014 | 0.3 | md prepare for call with defense counsel about collective action moiton and service on defendants 0.3 |

| MD | 7/18/2014 | 0.1 | js/md discuss possibility of decl for Bresha |
|----|-----------|-----|----------------------------------------------|
| MD | 7/21/2014 | 0.1 | md email defense counsel order from court 0.1 |
| MD | 7/21/2014 | 0.2 | md review and edit joint stipulation 0.2 |
| MD | 7/21/2014 | 0.2 | md/ms discussing edits to joint status report and stipulation 0.2 |
| MD | 7/21/2014 | 0.1 | md/ms discussing md conversation re stipulation with defense counsel about collective action motion and defendants' dealine to answer the complaint and defendants potential motion to dismiss because the named plaintiff is improperly named 0.1 |
| MD | 7/25/2014 | 0.2 | md review local rules to ensure compliance with filing collective action motion 0.2 |
| MD | 7/25/2014 | 0.3 | md review and edit collective action motion for filing 0.3 |
| MD | 8/19/2014 | 0.5 | md reading defendants' opposition papers to collective action 0.5 |
| MD | 8/19/2014 | 1.5 | md outlining reply to collective action motion 1.5 |
| MD | 8/20/2014 | 2 | md reading and outlining reply to collective action motion 2.0 |
| MD | 9/3/2014 | 0.4 | MS/MD/JS discuss timeline / deadline for response, schedule for draft brief, etc. |
| MD | 9/8/2014 | 3 | md draft reply brief for collective action motion 3.0 |
| MD | 9/8/2014 | 0.2 | md/ms discussing reply to opposition re Flores collective action motion 0.2 |
| MD | 9/8/2014 | 0.2 | js/md discuss intake information /contact / opting-out / pursuing new litigation |
| MD | 9/9/2014 | 0.1 | ms/md discuss interviews w/ Plaintiffs re arb agreement |
| MD | 9/9/2014 | 2 | md drafting reply brief for collective action motion 2.0 |
| MD | 9/9/2014 | 0.2 | md/ms discussing arguments to oppose Swift's motion to compel arbitration 0.2 |
| MD | 9/9/2014 | 0.2 | md/ms discussing edits to reply brief for collective action motion 0.2 |
| MD | 9/10/2014 | 3.5 | md drafting motion to extend deadline to respond 3.5 |
| MD | 9/12/2014 | 0.4 | md formatting brief in opposition to arbitration to comply with local rules 0.4 |
| MD | 9/12/2014 | 0.2 | md/ms discussing edits to reply brief for collective action motion 0.2 |
| MD | 9/12/2014 | 2 | md editing collective action reply brief 2.0 |
| MD | 9/12/2014 | 0.1 | MD/MA meet to discuss necessary tasks for filing both briefs due Monday |
| MD | 9/12/2014 | 0.5 | md review brief in opposition motion to compel arbitration 0.5 |
| MD | 9/12/2014 | 0.1 | MD/MA clarify issues in opposition to motion to compel brief so that MA can edit brief accordingly |
| MD | 9/12/2014 | 0.1 | ms/md discuss status of reply to MTCC and opp to MTC |
| MD | 9/25/2014 | 0.1 | md/js discussing opting non-csr out of case 0.1 |
| MD | 9/25/2014 | 0.1 | md read defense counsel's opposition to consolidation of dates 0.1 |
| MD | 9/29/2014 | 0.1 | md call to client about whether he was a CSR 0.1 |
| MD | 10/1/2014 | 0.1 | call/email to client about claim in case 0.1 |
| MD | 10/6/2014 | 0.2 | md reviewing requirements for filing in AAA 0.2 |
| MD | 10/6/2014 | 0.3 | md editing/drafting arbitration agreement retainer 0.3 |
| MD | 10/6/2014 | 0.5 | md/dg/ms discussing strategy in light of Order compelling individualized arbitration 0.5 |
| MD | 10/6/2014 | 0.2 | md/ms discuss next steps given Judge's order to arbitrate claims 0.2 |
| MD | 10/6/2014 | 0.4 | conference call with plt BH (js, md, plt) re: individual arbitration |

| MD | 10/9/2014 | 0.1 | ms/md discuss strategy on arbs for new opt ins |
|----|-----------|-----|------------------------------------------------|
| MD | 10/9/2014 | 0.3 | js/md discuss info necessary for damage calcs, interview script |
| MD | 10/9/2014 | 0.2 | md/ms discuss next steps in response to court's decision re arbitration and new opt-ins who signed arbitration agreements 0.2 |
| MD | 10/9/2014 | 0.4 | md drafting outline for fact gathering with clients 0.4 |
| MD | 10/10/2014 | 0.3 | md call with client about filing in arbitration 0.3 |
| MD | 10/10/2014 | 0.2 | md draft letter to defense counsel about filing in AAA 0.2 |
| MD | 10/10/2014 | 1 | JS/AN/MD/MS meet to discuss case management and transition plan; arbitration; next steps |
| MD | 10/10/2014 | 0.1 | ms/md discuss delivery of notice to Swift |
| MD | 10/10/2014 | 0.3 | md/ms discussing facts and legal issues to cover with class members sent to arbitration 0.3 |
| MD | 10/10/2014 | 0.5 | md research south carolina law on overtime claims 0.5 |
| MD | 10/16/2014 | 0.3 | md draft and send arbitration notice to defendants 0.3 |
| MD | 10/17/2014 | 0.2 | md email defense counsel about arbitration and client who did not sign agreement to arbitration 0.2 |
| MD | 10/17/2014 | 0.1 | md call with defense counsel about arbitration agreement 0.1 |
| MD | 10/17/2014 | 0.2 | md prepare for call with defense counsel about arbitration agreement 0.2 |
| MD | 10/17/2014 | 0.2 | md speak with client about arbitation agreement 0.2 |
| MD | 10/17/2014 | 0.1 | md call client about arbitration agreement 0.1 |
| MD | 10/21/2014 | 0.2 | MD/MA/AN Discuss billing process for Individual Arbitration clients |
| MD | 10/21/2014 | 0.2 | md/an discussing status of arbitration retainers and setting up process for record maintance 0.2 |
| MD | 10/22/2014 | 0.2 | md/ms discussing needs for argument before court on collective action motion 0.2 |
| MD | 10/22/2014 | 0.3 | md/an call with betty miller about arbitration agreement 0.3 |
| MD | 10/24/2014 | 0.7 | md/ms discussing arguments/issues to raise for appearance before court on collective action motion |
| MD | 10/29/2014 | 0.1 | md read letter from defense counsel about arbitration 0.1 |
| MD | 10/29/2014 | 0.2 | MD/AN Prepare forms for AAA filing |
| MD | 10/29/2014 | 0.1 | md/ms discuss ms court appearance and tenative decision on collective action motion 0.1 |
| MD | 10/30/2014 | 0.2 | md/andrea discussing filing process and reviewing documents for AAA filing 0.2 |
| MD | 10/30/2014 | 0.1 | md/ms discussing response to defense counsel about filing in AAA 0.1 |
| MD | 11/3/2014 | 0.2 | md reading collective action decision in order to issue notice 0.2 |
| MD | 11/3/2014 | 0.2 | md review order setting schedulgin confernece and scheduling dates for completion 0.2 |
| MD | 11/4/2014 | 0.1 | md review letter to client and make edits 0.1 |
| MD | 11/4/2014 | 0.1 | md review letter from defense counsel about Miller and AAA 0.1 |
| MD | 11/4/2014 | 0.2 | MD/AN review case schedule and plan of action |
| MD | 11/5/2014 | 0.2 | md drafting/editing/sending letter to defense counsel about arbitration filing 0. |
| MD | 11/6/2014 | 0.2 | md review website posting and notice/consent to sue 0.2 |

| | | | |
|----|----|----|----|
| MD | 11/6/2014 | 0.3 | md/ms discussing process on how to deal with consents to sue from class members who signed arbitration agreement 0.3 |
| MD | 11/6/2014 | 0.1 | MD/AN Discuss website update |
| MD | 11/7/2014 | 0.2 | md/ms discussing interview outline issues to cover with clients to prove liability and damages 0.2 |
| MD | 11/18/2014 | 0.3 | IA MD/AN Discuss case folder organization |
| MD | 11/19/2014 | 0.2 | md email defense counsel about missing information to issue notice 0.2 |
| MD | 11/19/2014 | 0.1 | md/ms discussing follow up to defense counsel about providing class list in electronic format 0.1 |
| MD | 11/19/2014 | 0.1 | md/mr discuss flores class list concerns |
| MD | 11/20/2014 | 0.8 | MS/MD/JS/AN meet to discuss case developments, case management, class mailer, intake interviews, organization, next steps |
| MD | 11/20/2014 | 0.3 | md/ms/js/an discuss notice process, including intake process, how to handle class members who signed arbitration agreement, discussion with defense counsel about class members who signed arbitration agreement 0.3 |
| MD | 11/20/2014 | 0.3 | md/ms discussing process for class members who signed an arbitration agreement 0.3 |
| MD | 11/24/2014 | 0.3 | js/MS/MD discuss admin exemption |
| MD | 11/25/2014 | 0.1 | md/ms discussing information to redact for consent to sue to send to defense counsel 0.1 |
| MD | 11/25/2014 | 0.2 | md/js/an discussing process/timing for sending consent to sues to defense counsel 0.2 |
| MD | 11/25/2014 | 0.1 | md email defense counsel CTS for opt-in Hawthorne 0.1 |
| MD | 11/25/2014 | 0.1 | md review email to defense counsel re arbitration/filing CTS with court 0.1 |
| MD | 11/25/2014 | 0.3 | md drafting talking points with client for paralegal staff 0.3 |
| MD | 12/1/2014 | 0.1 | md review email from defense counsel about opt-in who signed arbitration agreement 0.1 |
| MD | 12/1/2014 | 0.1 | md review consents to sue 0.1 |
| MD | 12/1/2014 | 0.1 | md/ms discussing sending discovery demands to defense counsel in arbitration 0.1 |
| MD | 12/1/2014 | 0.1 | md/ms discussing status of consents to sue, and sending to defense counsel 0.1 |
| MD | 12/3/2014 | 0.1 | md/ms discussing process for researching arbitrators AAA arbitration 0.1 |
| MD | 12/3/2014 | 0.2 | md/ms discussing arbitration process and preparing brief/explanation of claims for arbitrator 0.2 |
| MD | 12/4/2014 | 0.4 | IA MS/MD/AN/MR/JLP Meet to discuss arbitration selection process |
| MD | 12/4/2014 | 1 | IA MS/MD/AN Meet to discuss arbitration selection process |
| MD | 12/5/2014 | 0.1 | md review letter from Swift about filing in arbitration 0.1 |
| MD | 12/5/2014 | 0.2 | md review arbitration agreement for arbitrator selection process and email AAA about AAA process for selecting an arbitrator because it conflicts with arbitration agreement 0.2 |

| | | | |
|---|---|---|---|
| MD | 12/5/2014 | 0.2 | md email defense counsel about failure to provide arbitration agreement and only acknowledgment forms 0.2 |
| MD | 12/12/2014 | 0.3 | IA MD/AN Review process for preparing Conflict Log |
| MD | 12/12/2014 | 0.2 | md prepare for call with AAA about striking arbitrators 0.2 |
| MD | 12/12/2014 | 0.3 | AAA call with AAA and defense counsel about striking arbitrators, case management, Bresha Holmes list of arbitrators |
| MD | 12/12/2014 | 1 | MS/MS/JS/AN Case update meeting |
| MD | 12/12/2014 | 1 | MS/MD/JS/AN Case update meeting |
| MD | 12/15/2014 | 0.2 | js / md discuss file organization re: client files (many of the indiv files in there are not yet clients) |
| MD | 12/16/2014 | 3 | md researching arbitrators 3.0 |
| MD | 12/16/2014 | 0.1 | md/ms discussing people/positions to include within the conflict checklist 0.1 |
| MD | 12/16/2014 | 0.4 | AR/MS/MD/JS meet to discuss status of arbs, responsibilities, and case management |
| MD | 12/16/2014 | 0.2 | md/ms discussing strategy for consolidating AAA cases in different regions 0.2 |
| MD | 12/17/2014 | 0.3 | md call with attorney about potential arbitrators 0.3 |
| MD | 12/17/2014 | 0.2 | md/ms discussing order of striking for arbitrators in the AAA cases 0.2 |
| MD | 12/18/2014 | 0.3 | md select arbitrators with defense counsel 0.3 |
| MD | 12/18/2014 | 0.2 | md/ms discuss selection of arbitrators 0.2 |
| MD | 12/18/2014 | 0.1 | AN/MD/JS discuss tolling for plts in case |
| MD | 12/18/2014 | 0.1 | md respond to defense counsel about extension of time for arbitration agreements 0.1 |
| MD | 12/23/2014 | 1 | MS/MS/AN Case update meeting |
| MD | 12/23/2014 | 0.2 | md review and edit postcard for mailing 0.2 |
| MD | 12/23/2014 | 0.2 | aaa arbitration md review schedule and update calendar for conference call with arbitrator 0.2 |
| MD | 12/26/2014 | 0.2 | call with opt-in about arbitration 0.2 |
| MD | 12/26/2014 | 0.2 | IA MD/AN Discuss statement regarding California State Claims for filing with AAA |
| MD | 12/29/2014 | 3 | md drafting discovery demands and 30b6 notice for aaa arbitration case 3.0 |
| MD | 12/29/2014 | 0.1 | js/md discuss emails from AAA case manager--receiving and filing |
| MD | 12/29/2014 | 0.1 | js/md discuss availability for call to intake tomorrow |
| MD | 12/30/2014 | 0.2 | js/md discuss logistics of correspondence and communication between AAA, paras, and attys--need to ensure that emails are not sent bcc, rather we need to see that everyone is receiving every communication |
| MD | 12/30/2014 | 0.5 | md speaking with opt-ins about filing their claims in arbitration 0.5 |
| MD | 12/30/2014 | 0.2 | md reviewing various aaa filing deadlines to ensure we are up to date in all filings 0.2 |
| MD | 12/30/2014 | 0.1 | md review filing for new arbitration 0.1 |
| MD | 12/30/2014 | 0.2 | md review filing requirements for arbitrator objections 0.2 |
| MD | 12/31/2014 | 0.2 | md talking w/ opt-in about filing in arbitration 0.2 |
| MD | 12/31/2014 | 0.1 | js/md discuss case organization/management, next steps, filing CTS |
| MD | 1/2/2015 | 0.2 | js/md discuss status of arb filings |

| MD | 1/2/2015 | 0.1 | md call to opt-in about filing in arbitration 0.1 |
|---|---|---|---|
| MD | 1/2/2015 | 0.6 | md drafting/writing letter to AAA re objection to arbitrator 0.6 |
| MD | 1/5/2015 | 0.1 | md review and sign arbitration filing documents 0.1 |
| MD | 1/5/2015 | 0.4 | call with opt-ins about retainer agreements for filing in arbitration 0.4 |
| MD | 1/5/2015 | 0.3 | md call with opt-in about filing in arbitration 0.3 |
| MD | 1/5/2015 | 0.3 | md call with opt-in about filing in arbitration 0.3 |
| MD | 1/6/2015 | 1 | MS/MD/JS/AN Team Meeting |
| MD | 1/6/2015 | 0.1 | md/ms discussing in response to arbitrator letter whether we can complete discovery within 90 days and proceed to a hearing |
| MD | 1/6/2015 | 0.2 | review and schedule time for initial conference with arbitrator 0.2 |
| MD | 1/7/2015 | 0.2 | IA MD/MA/AN Discuss designation of arb. claimants in Time Matters |
| MD | 1/7/2015 | 0.3 | md filling in information for state claim, review filing, and sign paperwork to file in arbitration 0.3 |
| MD | 1/8/2015 | 0.4 | md review and edit arbitration discovery demands 0.4 |
| MD | 1/8/2015 | 0.2 | md/ms discussing edits to 30b6 notice 0.2 |
| MD | 1/8/2015 | 0.4 | md call with opt-in about filing in arbitration 0.4 |
| MD | 1/8/2015 | 0.4 | md speak with opt-in about filing in arbitration 0.4 |
| MD | 1/9/2015 | 0.3 | md call with opt-in about filing case in arbitration 0.3 |
| MD | 1/9/2015 | 0.1 | js/md discuss status |
| MD | 1/9/2015 | 0.3 | md call with opt-in about filing in arbitration 0.3 |
| MD | 1/12/2015 | 0.3 | md review correspondences from AAA regarding conflict checklist and picking an arbitrator 0.3 |
| MD | 1/12/2015 | 0.2 | md call with AAA about case management conference scheduling 0.2 |
| MD | 1/12/2015 | 0.5 | md call with opt-ins about filing in arbitration 0.5 |
| MD | 1/12/2015 | 0.5 | md review correspondence from AAA re scheduling case management conference, reconciling dates interenally for availability, and emailing AAA availability 0.5 |
| MD | 1/12/2015 | 0.1 | md/ms discussing scheduling case managment conference 0.1 |
| MD | 1/12/2015 | 0.2 | js/md discuss process and next steps for plt SP |
| MD | 1/12/2015 | 0.1 | md call with opt-in about filing in arbitration 0.1 |
| MD | 1/12/2015 | 0.2 | js/md discuss tolling in FLores |
| MD | 1/12/2015 | 0.2 | js/md discuss tolling and issues with plt LV |
| MD | 1/13/2015 | 0.2 | md/js/an discuss Rogs, RFPs, and 30(b)(6) |
| MD | 1/13/2015 | 1 | MS/MD/JS/AN  Weekly team meeting |
| MD | 1/13/2015 | 0.6 | md drafting scheduling order based on call with defense counsel 0.6 |
| MD | 1/13/2015 | 0.6 | md/ms participate on call with defense counsel discussing scheduling order for case management conference 0.6 |
| MD | 1/13/2015 | 0.1 | md/ms discussing next steps and calculation of damages for settlement demand to defense counsel 0.1 |
| MD | 1/13/2015 | 0.2 | md/ms discussing topics to cover during call with defense counsel for scheduling order 0.2 |
| MD | 1/13/2015 | 0.2 | md review proposed scheduling order, swift's edits, and MS comments 0.2 |
| MD | 1/15/2015 | 1 | md participate on case management conference call 1.0 |
| MD | 1/20/2015 | 0.2 | IA MD/AN Discuss incomplete arbitration retainers received from Monica Danbury and Nancy Munro |
| MD | 1/20/2015 | 0.1 | js/md discuss subsidiaries to include in FOIA request |

| MD | 1/20/2015 | 0.1 | md send consent to sues to defense counsel 0.1 |
|----|-----------|-----|-----------------------------------------------|
| MD | 1/20/2015 | 0.1 | md review and sign arbitration filing for client 0.1 |
| MD | 1/20/2015 | 0.2 | md review discovery demands sent to swift 0.2 |
| MD | 1/20/2015 | 0.2 | md call with opt-in about filing in arbitration and agreement he signed with swift 0.2 |
| MD | 1/21/2015 | 0.1 | md/ms debriefing case management conference and discussing going forward with claimant deposition 0.1 |
| MD | 1/21/2015 | 0.3 | md call with opt-in about filing in arbitration 0.3 |
| MD | 1/22/2015 | 0.1 | IA MD/AN Discuss client personal email info included in AAA Arb. Demand |
| MD | 1/22/2015 | 0.2 | IA MD/JS/AN  Review procedures regardiing 30b6 depo.  Discuss tasks to do today re-arb ret., AAA filing, claimant depositions. |
| MD | 1/22/2015 | 0.1 | IA  MD/AN Discuss location in wording of 30b6 notice |
| MD | 1/23/2015 | 0.1 | md send consents to defense counsel 0.1 |
| MD | 1/26/2015 | 3 | md researching arbitrators 3.0 |
| MD | 1/27/2015 | 0.1 | md call with defense counsel about arbitrator selection 0.1 |
| MD | 1/27/2015 | 0.4 | js/md discuss striking and ranking of Arbitrators for AAA for plt JA |
| MD | 1/27/2015 | 0.5 | md prepare for arbitrator selection, including reviewing list 0.5 |
| MD | 1/27/2015 | 0.4 | js/md discuss striking and ranking of Arbitrators for AAA for plt JA |
| MD | 1/27/2015 | 0.3 | md researching arbitrators 0.3 |
| MD | 1/27/2015 | 0.1 | md/js discussing arbitrator list/selection process 0.1 |
| MD | 1/28/2015 | 0.1 | ms/md discuss timing and resources for intakes |
| MD | 1/29/2015 | 0.5 | IA MS/MD/JS/AN  Weekly meeting - case update: discuss claimant updates, arbitration scheduling and discovery |
| MD | 1/29/2015 | 0.3 | MS/MD/JS/AN  Weekly team meeting - case updates |
| MD | 1/29/2015 | 0.2 | IA MS/MD/JS/AN Discuss handling respondent's discovery requests |
| MD | 1/29/2015 | 0.5 | md drafting scheduling order 0.5 |
| MD | 1/29/2015 | 0.1 | md/an discussing documents needed for conference with arbitrator 0.1 |
| MD | 1/30/2015 | 0.2 | md/ms/an discussing review process of client's documents for production 0.2 |
| MD | 2/3/2015 | 0.6 | IA  MS/MD/AN Weekly meeting for case updates |
| MD | 2/3/2015 | 0.2 | MS/MD/AN Weekly meeting for case updates |
| MD | 2/3/2015 | 0.2 | md/ms IA discussing Raiford conference and ensuring meet our deadlines for identifying arbitrators, taking discovery (including depositions) 0.2 |
| MD | 2/4/2015 | 0.2 | md/ms IA discussing edits to proof outline 0.2 |
| MD | 2/5/2015 | 1 | md drafting statement of claims 1.0 |
| MD | 2/6/2015 | 0.2 | IA  MS/MD/AN - Discuss claimant's co-workers testimony regarding overtime hours |
| MD | 2/6/2015 | 0.2 | md/ms IA discussing amending 30b6 deposition notice to include ESI components and how to deal with time stamps to prove hours worked 0.2 |
| MD | 2/6/2015 | 0.2 | md/ms IA discussing arbitration selection 0.2 |
| MD | 2/6/2015 | 0.5 | md drafting and reviewing 30b6 notice 0.5 |
| MD | 2/9/2015 | 0.1 | ms/md discuss notice list lacking CA locations |

| MD | 2/9/2015 | 0.4 | md/ms discussing changes to proposed scheduling order and trial dates 0.4 |
|----|----------|-----|------------------------------------------------------------|
| MD | 2/10/2015 | 0.2 | js/md discuss arbitrator selection research |
| MD | 2/10/2015 | 0.2 | md/ms IA discussing arguments regarding 30b6 depositions pursuant to Swift's objections 0.2 |
| MD | 2/10/2015 | 0.4 | md/ms discussing md call with defense counsel about joint scheduling plan, defenses raised by Swift, and payment of overtime wages to non-CSR IVs 0.4 |
| MD | 2/10/2015 | 0.1 | md/js discuss scheduling issues |
| MD | 2/11/2015 | 0.1 | md prepare for call with defense counsel to select arbitrator 0.1 |
| MD | 2/11/2015 | 0.1 | md call with defense counsel re arbitrator selection 0.1 |
| MD | 2/12/2015 | 0.1 | md/ms discuss scheduling of arbitrations |
| MD | 2/12/2015 | 0.1 | ms/md discuss gathering docs from opt ins in intake process |
| MD | 2/12/2015 | 0.1 | md/ms discussing gathering documents from opt-in plaintiffs 0.1 |
| MD | 2/12/2015 | 1.5 | md reviewing and editing joint scheduling order 1.5 |
| MD | 2/12/2015 | 0.1 | ia Md/ms discussing strategy for arbitration when receive unfavorable list of arbitrators 0.1 |
| MD | 2/12/2015 | 0.2 | ia ms/md discuss arb selection for Henderson |
| MD | 2/13/2015 | 0.2 | ia send out email regarding texas arbitrators and respond to attorneys providing feedback 0.2 |
| MD | 2/13/2015 | 0.1 | ia md/ms discussing using the same arbitrators in the Tennessee cases 0.1 |
| MD | 2/16/2015 | 2 | md researching case law to add to joint conference report and edit report 2.0 |
| MD | 2/17/2015 | 0.5 | IA MS/MD/JS/AN Weekly meeting to discuss updates and deadlines |
| MD | 2/17/2015 | 0.1 | ia ms/md discuss response to Respondents extensino requests |
| MD | 2/17/2015 | 0.3 | ia i/a md reviewing arbitrator list in order to strike with defense counsel 0.3 |
| MD | 2/17/2015 | 0.2 | ia ms/md discuss deficiencies in spec of claims |
| MD | 2/17/2015 | 0.1 | ia i/a md provide ms information on arbitration breakdown and dates defense counsel is not avaialbe 0.1 |
| MD | 2/17/2015 | 0.1 | md call to court clerk to request to appear via telephone for scheduling conference 0.1 |
| MD | 2/17/2015 | 0.6 | md edit joint scheduling report and prepare for filing 0.6 |
| MD | 2/17/2015 | 0.5 | MS/MD/JS/AN Weekly case meeting to discuss updates and deadlines |
| MD | 2/17/2015 | 0.1 | md review and approve conflict checklist 0.1 |
| MD | 2/17/2015 | 0.3 | ia i/a md review arbitrator list in order to strike arbitrators 0.3 |
| MD | 2/18/2015 | 0.5 | IA js/an/ms/md meet to discuss damage calculations for claimant BM |
| MD | 2/18/2015 | 0.5 | IA MD/JS meet to discuss possible arbitrator picks for claimant BS |
| MD | 2/26/2015 | 0.1 | IA MD/AN Discuss arbitrator selection |
| MD | 2/26/2015 | 0.5 | md reviewing arbitrator list 0.5 |
| MD | 2/26/2015 | 0.3 | md review court's scheduling order 0.3 |
| MD | 2/26/2015 | 0.1 | md respond to defense counsel about initial disclosure exchange deadline 0.1 |
| MD | 2/26/2015 | 0.1 | md email AAA about scheduling a conference 0.1 |
| MD | 2/26/2015 | 0.2 | md reviewing arbitrator list 0.2 |

| | | | |
|---|---|---|---|
| MD | 2/26/2015 | 0.1 | md/an discussing discovery responses follow up and questions needed for client 0.1 |
| MD | 2/26/2015 | 0.5 | md reviewing client's discovery responses 0.5 |
| MD | 2/27/2015 | 0.3 | IA MR/MD/AN Discuss tolling and claimants' dates to use for damage calculations |
| MD | 2/27/2015 | 0.5 | md reviewing responses from NELA attorneys and resumes for arbitrators for selecting arbitrator in case 0.5 |
| MD | 2/27/2015 | 0.8 | md/js IA discussing arbitrator selection 0.8 |
| MD | 2/27/2015 | 0.6 | IA MD/JS meet to rank arbs for claimant  JA |
| MD | 2/27/2015 | 0.2 | md review local rules for deadline to file summary judgment 0.2 |
| MD | 2/27/2015 | 0.2 | md IA email defense counsel asking for specific exemption for Raiford, Avila, Holmes, and Ireland 0.2 |
| MD | 2/27/2015 | 0.2 | md/ms IA I/A discussing response to Swift's attorneys re Swift's defenses, scheduling the 30(b)(6) depositions, and pushing cases that appear more favorable forward 0.2 |
| MD | 2/27/2015 | 0.2 | IA md/ms discussing order from AAA about arbitration and impact on future arbitrations 0.2 |
| MD | 2/27/2015 | 0.3 | md write letter to AAA about chosing a different arbitrator 0.3 |
| MD | 2/27/2015 | 0.2 | md reviewing form/content of initial disclosures in Miller for filing in this case 0.2 |
| MD | 2/27/2015 | 0.3 | IA review damage calculations in Miller for purposes of calculating damages in this case and email MR about calcualtion, including calcuation under SC law 0.3 |
| MD | 2/27/2015 | 0.1 | md/an discussing sending conflict of interest list to AAA 0.1 |
| MD | 3/2/2015 | 0.3 | md modifying arbitrator selection 0.3 |
| MD | 3/2/2015 | 0.1 | md IA review email from defense counsel about swift's defenses 0.1 |
| MD | 3/2/2015 | 0.2 | md/ms IA discussing arbitrator selection process and serving discovery demands on Swift for other individual arbitrations 0.2 |
| MD | 3/2/2015 | 0.1 | IA sending email to defense counsel about selection of arbitrators 0.1 |
| MD | 3/2/2015 | 0.1 | md review availablility and respond to AAA about scheduling case managment conference 0.1 |
| MD | 3/2/2015 | 0.6 | md email NELA members regarding list of arbitrators and respond to members regarding selections 0.6 |
| MD | 3/3/2015 | 0.8 | MS/MD/JS/AN meet to discuss status of arbitrations |
| MD | 3/3/2015 | 0.2 | md prepare for group meeting to discuss status of arbitrations 0.2 |
| MD | 3/3/2015 | 0.7 | MS/MD/JS/AN meet to discuss status of FLSA case |
| MD | 3/3/2015 | 0.1 | js/md discuss scheduling of arb selection call for claimant DN |
| MD | 3/3/2015 | 0.3 | md prepare/edit initial disclosures 0.3 |
| MD | 3/3/2015 | 0.5 | IA md review arbitrator list and preparing striking order 0.5 |
| MD | 3/3/2015 | 0.2 | js/md meet to discuss possible arb choices for claimant AS |
| MD | 3/4/2015 | 0.3 | md/ms IA discussing how to best move cases forward and potential of settling cases 0.3 |
| MD | 3/4/2015 | 0.5 | IA js/md meet to discuss arbitrator options for claimant DN |
| MD | 3/5/2015 | 0.2 | md IA review letter from AAA and disclosures about arbitrator selection 0.2 |
| MD | 3/5/2015 | 0.1 | md IA email JS about reviewing arbitration selection for next week 0.1 |

| MD | 3/5/2015 | 0.3 | md review damage calculations 0.3 |
|---|---|---|---|
| MD | 3/5/2015 | 0.2 | md review statement regarding damages 0.2 |
| MD | 3/5/2015 | 0.2 | md review and edit initial disclosures 0.2 |
| MD | 3/5/2015 | 0.2 | IA MD/AN  Discuss info needed regarding work hours for damage calculations for ER |
| MD | 3/5/2015 | 0.2 | IA  MD/AN  Review Claimant ER's ans. to Swift RFA and upcoming deadlines |
| MD | 3/6/2015 | 0.1 | IA MD/AN  Discuss calendaring of arbitiration deadlines and review deadlines coming up |
| MD | 3/6/2015 | 0.3 | md reviewing and editing discovery demands 0.3 |
| MD | 3/6/2015 | 0.7 | IA js/md discuss possible arb choices for claimant MD |
| MD | 3/6/2015 | 0.2 | md reviewing arbitrators for selection with defense counsel 0.2 |
| MD | 3/6/2015 | 0.1 | IA MD/AN  Discuss ER's updated info on work hours |
| MD | 3/9/2015 | 0.1 | IA confirm arb selection date with MD for claimant NM |
| MD | 3/10/2015 | 1 | IA MS/MD/AN  Weekly meeting re case updates |
| MD | 3/10/2015 | 0.3 | MS/MD/AN Weekly meeting re - case updates |
| MD | 3/11/2015 | 0.5 | md drafting scheduling order and reviewing discovery requests 0.5 |
| MD | 3/11/2015 | 0.6 | md reviewing arbitrator list and ranking them 0.6 |
| MD | 3/13/2015 | 0.2 | IA js/md meet to discuss arb striking order for claimant KB |
| MD | 3/13/2015 | 0.2 | IA js/md meet to discuss arb striking order for claimant NM |
| MD | 3/16/2015 | 0.2 | md review and approve discovery requests 0.2 |
| MD | 3/16/2015 | 0.3 | md/ms discussing response to defense counsel about noticed depositions and request for additional time to provide discovery 0.3 |
| MD | 3/16/2015 | 0.5 | js/md meet to discuss arb selection for claimant DM |
| MD | 3/17/2015 | 0.5 | IA  MS/MD/JS/AN  Weekly meeting re case updates |
| MD | 3/17/2015 | 0.5 | md/ms IA discussing response to Swift regarding 30b6 notice 0.5 |
| MD | 3/17/2015 | 0.5 | MS/MD/JS/AN  Weekly meeting - case updates |
| MD | 3/17/2015 | 0.3 | MD/AN/JS Discuss FLSA case deadlines and initial disclosures |
| MD | 3/17/2015 | 0.1 | md/js discussing FOIA requests to state DOL 0.1 |
| MD | 3/17/2015 | 1 | md drafting intial disclosures 1.0 |
| MD | 3/17/2015 | 0.3 | md emailing with defense counsel about deposition notices to all opt-ins 0.3 |
| MD | 3/17/2015 | 0.2 | md respond to AAA about availability for arbitration managment conference 0.2 |
| MD | 3/17/2015 | 0.3 | md/ms IA discussing how to respond to Swift's extensive witness list 0.3 |
| MD | 3/17/2015 | 0.1 | md responding to AAA about availability for case management conference 0.1 |
| MD | 3/17/2015 | 0.2 | md respond to AAA about availability for case management conference 0.2 |
| MD | 3/18/2015 | 0.2 | md review and edit proposed scheduling order 0.2 |
| MD | 3/18/2015 | 0.2 | md responding to AAA about hearing date, including review md calendar of availability 0.2 |
| MD | 3/18/2015 | 0.3 | md reviewing defendant's discovery responses 0.3 |
| MD | 3/18/2015 | 0.2 | md reviewing deposition dates 0.2 |
| MD | 3/18/2015 | 0.3 | md IA call with defense counsel about Ireland hearing 0.3 |

| MD | 3/18/2015 | 0.3 | md writing and sending email to defense counsel about discovery responses 0.3 |
| MD | 3/18/2015 | 0.3 | md prepare scheduling order for Ireland conference 0.3 |
| MD | 3/18/2015 | 0.3 | md editing initial disclosures 0.3 |
| MD | 3/18/2015 | 0.3 | md/ms discussing response to defense counsel regarding discovery demands 0.3 |
| MD | 3/18/2015 | 0.2 | md review and edit proposed scheduling order 0.2 |
| MD | 3/18/2015 | 0.2 | md review claimant's discovery responses 0.2 |
| MD | 3/18/2015 | 0.2 | md review availability and respond to AAA about dates for case mgmt conference 0.2 |
| MD | 3/19/2015 | 0.8 | IA  MS/MD/AN/JS  Review Swift's Responses to Miller Discovery Req.and review document models |
| MD | 3/19/2015 | 0.7 | md call with defense counsel about depositions of all opt-ins 0.7 |
| MD | 3/19/2015 | 0.3 | md prepare for call with defense counsel about depositions of all opt-ins 0.3 |
| MD | 3/19/2015 | 0.2 | md editing statement of claims 0.2 |
| MD | 3/19/2015 | 0.2 | md prepare scheduling order and send to defense counsel 0.2 |
| MD | 3/19/2015 | 0.6 | md call with arbitrator and defense counsel about hearing 0.6 |
| MD | 3/19/2015 | 0.1 | md IA call with client about follow up regarding scheduling order 0.1 |
| MD | 3/19/2015 | 0.5 | md IA prepare for hearing w/ Arbitrator 0.5 |
| MD | 3/19/2015 | 0.2 | IA js/md discuss CSRs work tasks and responsibilities--same as other CSRs--for claimant MI |
| MD | 3/19/2015 | 0.3 | md IA drafting proposed scheduling order 0.3 |
| MD | 3/23/2015 | 0.2 | md review discovery demands and authorize to be sent to defense counsel 0.2 |
| MD | 3/23/2015 | 0.2 | md editing case management scheduling order 0.2 |
| MD | 3/23/2015 | 0.3 | md/ms IA discussing strategy for prosecuting case 0.3 |
| MD | 3/23/2015 | 0.1 | md emailing AAA IA regarding proposed scheduling order and specification of claims 0.1 |
| MD | 3/23/2015 | 0.2 | md edit specification of claims and send to defense counsel and AAA 0.2 |
| MD | 3/23/2015 | 2 | IA js/md discuss edits to claimant BH's statement of claim |
| MD | 3/23/2015 | 0.2 | md IA reviewing letter to arbitrator for motion to compel 0.2 |
| MD | 3/23/2015 | 0.3 | IA md/ms discussing responses to defense counsel about objections to discovery 0.3 |
| MD | 3/23/2015 | 0.1 | md email defense counsel about discovery issues 0.1 |
| MD | 3/24/2015 | 0.8 | ms/md/an/js meet to discuss status of AAA cases; depositions, organization, discovery |
| MD | 3/24/2015 | 0.7 | md drafting response to defense counsel about individualized 0.7 |
| MD | 3/24/2015 | 0.8 | ms/md/an/js meet to discuss status of FLSA case; depositions, organization, discovery |
| MD | 3/24/2015 | 0.2 | md entering dates into calendar per scheudling order 0.2 |
| MD | 3/24/2015 | 0.4 | md editing description of case for appearance before arbitrator 0.4 |
| MD | 3/24/2015 | 0.3 | md modifying scheduling order based on call with arbitrator and resubmitting 0.3 |
| MD | 3/24/2015 | 1 | md prepare for arbitration management conference 1.0 |
| MD | 3/24/2015 | 0.3 | md call with arbitrator re scheduling order 0.3 |

| | | | |
|---|---|---|---|
| MD | 3/24/2015 | 0.1 | IA email defense counsel about meet and confer regarding discovery issues 0.1 |
| MD | 3/24/2015 | 0.5 | md IA review Swift's discovery production 0.5 |
| MD | 3/24/2015 | 0.2 | md email client about discussing arbitration 0.2 |
| MD | 3/24/2015 | 0.1 | md IA respond to AAA about arbitration management conference 0.1 |
| MD | 3/25/2015 | 0.1 | ms/md discuss  initial disclosures |
| MD | 3/26/2015 | 0.1 | IA  MD/AN  Discuss Swift employees to list on initial disclosures for CLT MI |
| MD | 3/27/2015 | 0.2 | MD/AG discussion on court reporter/deposition rooms in Greer, SC (costs) |
| MD | 3/27/2015 | 0.3 | md/ms discussing swift's potential arguments administrative for the administrative exemption 0.3 |
| MD | 3/27/2015 | 0.4 | ms/md discuss how to protect claims for work prior to Swift/CR merger |
| MD | 4/6/2015 | 0.5 | md/ms IA discussing edits to 30b6 notice for Johnson and Miller arbitration, and discussing scheduling issues for 30b6 and claimants 0.5 |
| MD | 4/6/2015 | 0.1 | md/ms discussing client's claim 0.1 |
| MD | 4/7/2015 | 0.8 | IA MS/MD/AN Weekly meeting to discuss case updates |
| MD | 4/7/2015 | 0.3 | IA MS/MD/JK/AN Weekly Case Meeting - discuss data for damage claim calculations |
| MD | 4/7/2015 | 0.2 | MS/MD/AN  Weekly meeting to discuss case updates |
| MD | 4/8/2015 | 0.3 | ia ms/md discuss legal analysis for admin exemption wrt to evaluations and job description |
| MD | 4/8/2015 | 0.1 | md review list of arbitrators 0.1 |
| MD | 4/8/2015 | 0.2 | md/ms IA strategizing regarding order of deposition of Claimants, Swift's witnesses, and the 30b6 witnesses in Miller and Johnson 0.2 |
| MD | 4/8/2015 | 0.3 | md reviewing damage calculations 0.3 |
| MD | 4/8/2015 | 0.3 | IA  JK/MD Discussed Def Damage calc format |
| MD | 4/8/2015 | 0.5 | md calling potential witnesses about testifying at trial 0.5 |
| MD | 4/8/2015 | 0.1 | md email AAA about filing motion to compel |
| MD | 4/9/2015 | 0.2 | IA MD/AN  Review Statue of Limitations dates for claimants |
| MD | 4/9/2015 | 0.2 | md/ms discussing agreement to limit 30b6 deposition testimony 0.2 |
| MD | 4/10/2015 | 0.3 | md participate on case mgmt conference 0.3 |
| MD | 4/10/2015 | 0.7 | md review and edit proposed scheduling order, and prepare scheduling order in case defense counsel does not submit comments  0.7 |
| MD | 4/10/2015 | 0.5 | md prepare for case managment conference 0.5 |
| MD | 4/10/2015 | 0.3 | md edit and send specification of claims to AAA 0.3 |
| MD | 4/10/2015 | 0.2 | md reviewing defense counsel's edits and send scheduling order to AAA 0.2 |
| MD | 4/10/2015 | 0.3 | md edit scheduling order and send to defense counsel 0.3 |
| MD | 4/10/2015 | 0.4 | md prepare revised scheduling order based on call with arbitration 0.4 |
| MD | 4/10/2015 | 0.1 | MD/MR discuss how to use deposition prep video with clients |
| MD | 4/10/2015 | 0.2 | md/ms IA discussing  topics to cover with Raiford for her deposition based on Miller and Johnson interviews 0.2 |

| MD | 4/10/2015 | 0.4 | md review and finalize statement of claims 0.4 |
|----|-----------|-----|---------------------------------------------------|
| MD | 4/10/2015 | 0.4 | md prepare statement of claims 0.4 |
| MD | 4/10/2015 | 0.5 | md prepare and review proposed scheduling order 0.5 |
| MD | 4/10/2015 | 0.1 | IA  MD/AN Discuss specification of claims for CLT DN |
| MD | 4/10/2015 | 1.5 | md IA prepare for deposition (reviewing documents and outlines for dep prep) 1.5 |
| MD | 4/11/2015 | 8.5 | IA travel to NC for deposition |
| MD | 4/12/2015 | 0.5 | md review documents in order to prepare client for deposition 0.5 |
| MD | 4/12/2015 | 3.5 | md prepare client for deposition 3.5 |
| MD | 4/12/2015 | 2 | md IA interview client for deposition 2.0 |
| MD | 4/13/2015 | 0.9 | md participate on case scheduling conference 0.9 |
| MD | 4/13/2015 | 0.3 | md digest deposition with client after deposition 0.3 |
| MD | 4/13/2015 | 6.5 | md defend Raiford depoisition in Greer, SC 6.5 |
| MD | 4/13/2015 | 7.5 | md travel from Greer, SC to home from Raiford deposition 7.5 |
| MD | 4/14/2015 | 0.4 | IA MS/MD/JS/AN  Weekly meeting regarding case updates for all claimants |
| MD | 4/14/2015 | 0.2 | IA  MS/MD/JK/AN/JS/AG  Discuss arranging for court reporter and location for depositions |
| MD | 4/14/2015 | 0.4 | IA js/md meet to discuss ranking / striking order for possible arbitrators for claimant KB |
| MD | 4/14/2015 | 0.1 | MD/MR discuss info gained from client call phone about stock option |
| MD | 4/14/2015 | 0.2 | IA JK/MR/MD/AN Discussion of Stock Option Entry on Payroll |
| MD | 4/14/2015 | 0.2 | MS/MD/JS/AN Weekly meeting - discuss case updates |
| MD | 4/14/2015 | 0.2 | IA  MS/MD/JS/AN/JK  Discuss weekend rotation schedule and damage calculations for CLT MI |
| MD | 4/14/2015 | 0.2 | IA JK/AR/MD Discussion about Saturday work frequency |
| MD | 4/14/2015 | 1.3 | 1.3 case managmeent conference 1.3 |
| MD | 4/14/2015 | 0.6 | md editing proposed scheduling order 0.6 |
| MD | 4/14/2015 | 0.2 | md/ms discussing topics Swift covered in deposition and how client testified 0.2 |
| MD | 4/15/2015 | 0.2 | ms/md discuss import of CSR procedure manual |
| MD | 4/15/2015 | 0.1 | md call with defense counsel selecting arbitrator 0.1 |
| MD | 4/15/2015 | 0.2 | md review arbitrator list in preparation for arbitration selection 0.2 |
| MD | 4/15/2015 | 0.2 | IA md reviewing document produced by client describing CSR IVs job duties 0.2 |
| MD | 4/15/2015 | 0.5 | md drafting objections to Swift's discovery demands 0.5 |
| MD | 4/15/2015 | 0.2 | md/ms IA discusssing MD concerns about 30b6 deposition date and its impact on Claimants' discovery 0.2 |
| MD | 4/16/2015 | 0.2 | md edit scheduling order and send to arbitrator based on feedback from defense counsel 0.2 |
| MD | 4/16/2015 | 0.2 | md edit scheduling order and send to defense counsel 0.2 |
| MD | 4/16/2015 | 0.1 | md email defense counsel about outstanding discovery 0.1 |
| MD | 4/16/2015 | 0.1 | md email defense counsel about representative discovery 0.1 |
| MD | 4/16/2015 | 1.5 | md editing discovery responses 1.5 |
| MD | 4/16/2015 | 0.2 | md/jk review and discuss damage calculations 0.2 |
| MD | 4/16/2015 | 0.2 | md/jk/mr discussing damage calculations for presentation to defense counsel 0.2 |

| MD | 4/16/2015 | 0.3 | md review damage calculations 0.3 |
|----|-----------|-----|-----------------------------------|
| MD | 4/16/2015 | 0.4 | md edit statement of damages 0.4 |
| MD | 4/16/2015 | 0.3 | md review and edit MS outline for defending deposition 0.3 IA |
| MD | 4/20/2015 | 0.1 | md email defense counsel about courtesy copy of transcript 0.1 |
| MD | 4/22/2015 | 1 | IA MS/MD/JS/AN  Weekly meeting for case updates |
| MD | 4/22/2015 | 1 | md finalizing responses to Swift's discovery demands and send to defense counsel 1.0 |
| MD | 4/22/2015 | 0.5 | drafting/editing specification of claims 0.5 |
| MD | 4/22/2015 | 0.8 | md drafting scheduling order 0.8 |
| MD | 4/23/2015 | 0.2 | IA MD/AN/JS Discuss production of common documents for all claimants |
| MD | 4/23/2015 | 0.2 | MD/AN/JS Discuss production of common documents for all clients |
| MD | 4/23/2015 | 0.3 | md editing scheduling order 0.3 |
| MD | 4/23/2015 | 0.3 | md review scheduling order and update in calendar 0.3 |
| MD | 4/23/2015 | 0.3 | md review and email exhibits to letter to defense counsel 0.3 |
| MD | 4/23/2015 | 0.6 | md drafting discovery letter to defense counsel 0.6 |
| MD | 4/27/2015 | 0.1 | md/js discussion regarding Swift discovery production and information needed for md letter to defense counsel 0.1 |
| MD | 4/27/2015 | 0.3 | md reviewing documents produced by defense counsel 0.3 |
| MD | 4/27/2015 | 0.8 | md drafting letter regarding outstanding discovery 0.8 |
| MD | 4/27/2015 | 0.3 | md/ms IA discussing deposition schedules, review of deposition outlines for fact and 30b6 witnesses, and hearing dates for arbitrations 0.3 |
| MD | 4/27/2015 | 0.5 | md prepare for case managment conference 0.5 |
| MD | 4/28/2015 | 0.6 | IA MS/MD/JS/AN  Weekly meeting to discuss case updates, upcoming depositions, discovery issues for all claimants |
| MD | 4/28/2015 | 1 | IA MS/MD/JS/AN  Weekly meeting to discuss case updates, upcoming depositions, discovery issues for all claimants |
| MD | 4/28/2015 | 0.4 | JS/MD/AN meet to discuss cases status; respondent discovery issues and deadlines; deposition scheduling; claimant discovery responses |
| MD | 4/28/2015 | 0.1 | md email defense counsel and arbitrator about extension of time for statement of damages 0.1 |
| MD | 4/28/2015 | 0.2 | md prepare for weekly meeting 0.2 |
| MD | 4/28/2015 | 0.2 | md email defense counsel about common documents produced in all arbitrations 0.2 |
| MD | 4/28/2015 | 1.5 | md drafting letter to defense counsel about outstanding discover issues |
| MD | 4/28/2015 | 0.2 | md review scheduling order and enter dates into Time Matters 0.2 |
| MD | 4/28/2015 | 0.1 | md email defense counsel about extension to respond to statement of damages 0.1 |
| MD | 4/28/2015 | 0.3 | md email defense counsel about failure to provide discovery 0.3 |
| MD | 4/29/2015 | 0.2 | IA MD/AN  Discuss documents that should be filed in docket folders for arbitration claimants |
| MD | 4/29/2015 | 0.2 | js/md meet to discuss docket reconciliation for all arb cases |
| MD | 4/29/2015 | 0.2 | IA JK/MD determined proper way to address average weekend hours worked by the Plaintiff in the damage calculatios spreadsheets |

| | | | |
|---|---|---|---|
| MD | 4/29/2015 | 0.1 | IA  MD/AN Discuss contacting CLT TB regarding information for damage claims |
| MD | 4/29/2015 | 0.2 | MD/JS meet to discuss plt LTR re def resps to plt rogs and rfps |
| MD | 4/29/2015 | 1.5 | md prepare for hearing re motion to compel 1.5 |
| MD | 4/29/2015 | 0.8 | md attend motion to compel hearing 0.8 |
| MD | 4/29/2015 | 0.2 | IA MD/JS/AN  Research answers to questions about location of planners and driver managers relative to terminal CLT ER worked in |
| MD | 4/30/2015 | 0.3 | IA MD/JS/AN  Formulate procedure for contacting potential new claimants regarding arbitration |
| MD | 4/30/2015 | 0.2 | IA  MD/AN Review draft of specification for damages for accurate numbers |
| MD | 4/30/2015 | 1 | draft proposed order regarding discovery 1.0 |
| MD | 5/4/2015 | 0.2 | IA MS/AN Update specific requests to appear in  supplemental and all new  CLT discovery requests for all claimants |
| MD | 5/4/2015 | 0.1 | IA md/jk confer on completeness of wage record production 0.1 |
| MD | 5/4/2015 | 0.1 | IA md email defense counsel about incompleteness of client's wage records 0.1 |
| MD | 5/4/2015 | 1.5 | md IA drafting letter to defense counsel about outstanding discovery issues 1.5 |
| MD | 5/4/2015 | 1 | IA case law research on California state law claims, including meal and break requirements and stautte of limtiation period 1.0 |
| MD | 5/4/2015 | 0.4 | IA JK/MD Went over the CA wage and hour laws 0.2, Discussed  how to proceede in regards to missing payroll data in Defendant production 0.2 |
| MD | 5/4/2015 | 0.2 | IA  MD/JK/AN  Review details of CLT JA's pay periods for the purpose of calculating damage claims |
| MD | 5/4/2015 | 1 | md research waiver of arbitration issue by conducting westlaw case research and reviewing NELA paper |
| MD | 5/4/2015 | 0.5 | IA editing letter to defense counsel about outstanding discovery issues 0.5 |
| MD | 5/4/2015 | 0.1 | IA js/md discuss best practices for obtaining confirmation of depo scheduling absent amended notice of deposition |
| MD | 5/4/2015 | 0.1 | IA email defense counsel about status of letter regarding discovery 0.1 |
| MD | 5/4/2015 | 0.2 | IA review client's wage records for possible deductions and completeness 0.2 |
| MD | 5/5/2015 | 0.3 | js/md descant upon the correct choices for documents, materials, and things to be evaluated and printed as exhibits for the upcoming 30(b)(6) depositions for all the set of all possible claimants for whom we may represent in individual arbitrations |
| MD | 5/5/2015 | 0.4 | IA JK/MD JK present current version of plaintiff  damage calculations to MD to ensure that the California daily overtime calculations were done correctly .4 |
| MD | 5/5/2015 | 0.1 | ia ms/md discuss virtues of shortened depo times in arb order |
| MD | 5/5/2015 | 0.1 | IA js/md  clarify best practices with respect to sending deponent copy of depo Tx for review, correx, and signature |

| MD | 5/6/2015 | 0.5 | IA MD/AN/JS Meet to review upcoming deadlines regarding all claimants |
| MD | 5/6/2015 | 0.3 | IA JK/MD determined the proper way to account for plaintiff's missed breaks and lunch workthroughs .3 |
| MD | 5/6/2015 | 0.3 | IA JK/MD email to swift to follow up on missing payroll records .3 |
| MD | 5/6/2015 | 0.4 | IA JK/MD assess when to calculate damages in CA daily Overtime scenarios |
| MD | 5/6/2015 | 0.2 | md/ms discussing Swift's agreement to produce discovery and how to make sure we receive the same documents in the individual arbitrations 0.2 |
| MD | 5/6/2015 | 0.2 | md/ms IA discuss strategy for deposition of fact witness in case and topics to cover 0.2 |
| MD | 5/7/2015 | 0.2 | IA  MD/AN  Review contact with potential new arbitration claimants |
| MD | 5/7/2015 | 0.2 | IA MD/AN  Review contact with  13 new potential arbitration claimants |
| MD | 5/7/2015 | 0.3 | IA JK/MD laid out what information should be included in the Defendant version of damage calculations |
| MD | 5/7/2015 | 0.3 | md edit case management order and send to AAA 0.3 |
| MD | 5/7/2015 | 0.1 | md email defense counsel about outstanding case management order 0.1 |
| MD | 5/7/2015 | 0.3 | md respond to defense counselvia email regarding outstanding discovery issues 0.3 |
| MD | 5/7/2015 | 0.4 | md prepare for case management confernece 0.4 |
| MD | 5/7/2015 | 0.2 | md participate on telephone confernece for case management hearing 0.2 |
| MD | 5/7/2015 | 0.1 | email defense counsel about edits to proposed order 0.1 |
| MD | 5/8/2015 | 0.4 | MD/JS/AN meet to brainstorm search terms for discovery of defendant with respect to reasonably narrowing the scope of searching email boxes for claimants. Define possible parameters and consider other sources with which to generate new lists. |
| MD | 5/8/2015 | 0.1 | md review and email letter to defense counsel about discovery 0.1 |
| MD | 5/8/2015 | 0.1 | md review document client sent 0.1 |
| MD | 5/8/2015 | 0.2 | md call with client about documents she sent 0.2 |
| MD | 5/8/2015 | 0.3 | md create search term list 0.3 |
| MD | 5/8/2015 | 0.4 | IA  MD/JS/AN  Compile list of search terms for use in CLT requested email discovery for SJ |
| MD | 5/8/2015 | 0.1 | md review email for production 0.1 |
| MD | 5/8/2015 | 0.1 | md text client about subpoena 0.1 |
| MD | 5/8/2015 | 0.1 | md/ms call about strategy/motion regarding Swift's subpoena to Miller's employer 0.1 |
| MD | 5/8/2015 | 0.2 | md text MS about subpoena to client's employer |
| MD | 5/8/2015 | 0.1 | md call with client about subpoena issued to client's employer 0.1 |
| MD | 5/8/2015 | 0.3 | md research AAA's rules about issuing subpoena's without notice to otherside 0.3 |
| MD | 5/8/2015 | 0.2 | IA MD/AN/JS  Telephone call with CLT BM regarding the subpoena her current employer received today |
| MD | 5/8/2015 | 0.1 | md review and send letter to defense counsel about discoveyr 0.1 |

| MD | 5/8/2015 | 0.2 | md review and edit letter to defense counsel about outstanding discovery 0.2 |
|----|----------|-----|---|
| MD | 5/8/2015 | 0.1 | md email defense counsel about edits to proposed order 0.1 |
| MD | 5/8/2015 | 0.1 | md email defense counsel about extension of time 0.1 |
| MD | 5/11/2015 | 0.1 | md text client about producing documents 0.1 |
| MD | 5/11/2015 | 1.5 | md IA drafting 30b6 deposition outline 1.5 |
| MD | 5/11/2015 | 0.1 | IA  MD/AN Review CLT KJ's work hours to update specification of claims |
| MD | 5/11/2015 | 0.2 | ia ms/md discuss witness testimony |
| MD | 5/11/2015 | 1 | md research caselaw and edit MS letter to arbitrator regarding subponena |
| MD | 5/11/2015 | 0.1 | md/js discussing what needs to be done to prepare motion to quash the subponea 0.1 |
| MD | 5/11/2015 | 0.1 | md call with client about documents 0.1 |
| MD | 5/11/2015 | 0.3 | md edit specification of damages 0.3 |
| MD | 5/11/2015 | 0.1 | md review requests to admit to Raiford 0.1 |
| MD | 5/11/2015 | 0.2 | md edit initial disclosures 0.2 |
| MD | 5/11/2015 | 0.2 | md edit specification of damages 0.2 |
| MD | 5/12/2015 | 0.5 | IA MD/JS/AN  Meet to discuss case updates and upcoming deadlines for all claimants |
| MD | 5/12/2015 | 0.4 | IA md/js discussing arbitrator selection 0.4 |
| MD | 5/12/2015 | 0.3 | md prepare for call with defense counsel regarding outstanding discoveyr 0.3 |
| MD | 5/12/2015 | 0.3 | md texting clients regarding retainer agreements to file in AAA 0.3 |
| MD | 5/12/2015 | 0.1 | md call with defense counsel about motion to compel individualized discovery 0.1 |
| MD | 5/12/2015 | 1.2 | md meet and confer with defense counsel re discovery obligations 1.2 |
| MD | 5/12/2015 | 0.3 | IA JK/MD Review damage calculation spreadsheets for CLT AH |
| MD | 5/12/2015 | 0.4 | IA attend telephonic case management conference 0.4 |
| MD | 5/12/2015 | 0.2 | IA - prepare for case management conference 0.2 |
| MD | 5/12/2015 | 0.5 | md IA review documents for 30b6 deposition and add additional documents to list 0.5 |
| MD | 5/12/2015 | 0.7 | IA edit 30b6 notice 0.7 |
| MD | 5/12/2015 | 0.5 | md/ms discussing topics/edits to 30b6 notice 0.5 |
| MD | 5/13/2015 | 1 | md edit interrogaotry responses 1.0 |
| MD | 5/13/2015 | 0.3 | IA MD/JS/AN  Review Swift's 1st interrogatories to CLT MI |
| MD | 5/13/2015 | 0.1 | md email AN about discovery requests 0.1 |
| MD | 5/13/2015 | 0.1 | md edit discovery request 0.1 |
| MD | 5/13/2015 | 0.1 | md email MR regarding 30b6 esi deposition 0.1 |
| MD | 5/13/2015 | 1 | md/mr/jk preparing for 30b6 ESI deposition 1.0 |
| MD | 5/13/2015 | 0.2 | md review and edit intial disclosures 0.2 |
| MD | 5/14/2015 | 0.3 | IA MD/AN Set schedule for resonding to discovery requests for claimants |
| MD | 5/14/2015 | 0.1 | md respond to AN re resume request to plaintiffs 0.1 |
| MD | 5/14/2015 | 0.3 | md speak with client about case management conference 0.3 |
| MD | 5/14/2015 | 0.5 | md draft case scheduling order 0.5 |

| | | | |
|---|---|---|---|
| MD | 5/14/2015 | 0.1 | md review potential 30b6 exhibits 0.1 |
| MD | 5/14/2015 | 0.5 | md research willfulness standard and level of proof needed to establish 3rd year sol 0.5 |
| MD | 5/14/2015 | 1.5 | md editing stipulation re statement of facts 1.5 |
| MD | 5/14/2015 | 0.2 | md/ms discussing discovery needed for willfulness 0.2 |
| MD | 5/14/2015 | 0.1 | md follow up with AAA regarding order re discovery and motion to compel 0.1 |
| MD | 5/14/2015 | 0.2 | md review and edit initial disclosures 0.2 |
| MD | 5/15/2015 | 0.1 | md edit document demand 0.1 |
| MD | 5/15/2015 | 0.3 | md review swift's document production 0.3 |
| MD | 5/15/2015 | 0.1 | IA responding to defense counsel about extension of time for wage records in Danbury, avila and negrete 0.1 |
| MD | 5/15/2015 | 0.2 | md call with defense counsel about proposal re representative discovery 0.2 |
| MD | 5/15/2015 | 3.5 | md drafting response to motion to compel 3.5 |
| MD | 5/15/2015 | 0.2 | emailing defense counsel concerning 30b6 ESI depositoin 0.2 |
| MD | 5/15/2015 | 0.3 | md/ms discussing evidence gathered from 30b6 deposition and what evidence need to rebut administrative exemption 0.3 |
| MD | 5/15/2015 | 0.2 | md drafting email to arbitration regarding extension of time 0.2 |
| MD | 5/15/2015 | 0.1 | md email arbitration regarding extension of time to discovery deadlines 0.1 |
| MD | 5/18/2015 | 1.5 | md drafting response to defense counsel's motion for representative discovery 1.5 |
| MD | 5/18/2015 | 0.3 | md call with client about filing in arbitration due to signing arbitration agreement 0.3 |
| MD | 5/18/2015 | 1 | md drafting opposition briefing  to motion to compel individualized discovery 1.0 |
| MD | 5/18/2015 | 0.1 | md email defense counsel about proposed scheduling order 0.1 |
| MD | 5/18/2015 | 0.2 | IA MD/AN  Discuss production of client documents from CLT MI |
| MD | 5/18/2015 | 0.2 | md review client's documents for production 0.2 |
| MD | 5/18/2015 | 0.1 | md email defense counsel about complaint filed in other CSR IV case 0.1 |
| MD | 5/18/2015 | 0.1 | md/mr discussing topics to cover in 30b6 esi deposition and rescheduling of depositon 0.1 |
| MD | 5/18/2015 | 0.1 | md/ms discuss extension of filing deadlines due to Swift producing witnesses late in discovery 0.1 |
| MD | 5/18/2015 | 0.2 | ms/md discuss potential witnesses for arb hearing |
| MD | 5/18/2015 | 0.2 | md call with defense counsel about order to arbitration regarding extension of deadlines 0.2 |
| MD | 5/18/2015 | 0.1 | md email defense counsel about 30b6 ESI deposition 0.1 |
| MD | 5/18/2015 | 0.2 | md edit proposed order regarding discovery deadlines and send to defense counsel 0.2 |
| MD | 5/18/2015 | 0.1 | md/ms discussing use of exhibits and labeling of exhibits for upcoming fact and 30b6 depositions 0.1 |
| MD | 5/19/2015 | 1.3 | IA MS/MD/JS/AN Case update meeting regarding all claimants |
| MD | 5/19/2015 | 0.2 | IA js/md discuss ranking and striking order for claimant's imminent arb selection |

| | | | |
|---|---|---|---|
| MD | 5/19/2015 | 6 | md drafting opposition to joint stipulatino 6.0 |
| MD | 5/19/2015 | 1.5 | IA md/ms discuss proof chart, evidence needed for hearing, and general hearing strategy 1.5 |
| MD | 5/19/2015 | 0.7 | md participate in call with arbitrator for case management conference 0.7 |
| MD | 5/20/2015 | 0.1 | md coordinate scheduling of arbitrator selection with defense counsel via email 0.1 |
| MD | 5/20/2015 | 0.1 | md review checklist for conflicts 0.1 |
| MD | 5/20/2015 | 0.1 | md review second requests to produce documents 0.1 |
| MD | 5/20/2015 | 0.3 | md draft proposed scheduling order and send to defense counsel for comment 0.3 |
| MD | 5/20/2015 | 0.2 | md edit specification of claims 0.2 |
| MD | 5/20/2015 | 0.2 | md edit proposed scheduling order based on call with arbitrator 0.2 |
| MD | 5/20/2015 | 0.2 | md review interrogatory responses 0.2 |
| MD | 5/20/2015 | 0.1 | md review document for production 0.1 |
| MD | 5/20/2015 | 0.2 | md review list of outstanding discovery email defense counsel about outstanding documents 0.2 (0.2 for Miller) |
| MD | 5/20/2015 | 0.1 | md email defense counsel about deadline extension 0.1 |
| MD | 5/20/2015 | 0.2 | md edit proposed order and email defense counsel proposed order regarding the extension of deadlines 0. |
| MD | 5/20/2015 | 0.2 | md review list of outstanding discovery email defense counsel about outstanding documents 0.2 (0.2 for johnson) |
| MD | 5/20/2015 | 0.1 | md follow up with defense counsel via email about outstanding discovery issue 0.1 |
| MD | 5/20/2015 | 3 | md read client deposition transcript for potential edits 3.0 |
| MD | 5/21/2015 | 0.3 | js/md strategize and generate plan of action with respect to streamlining discovery; determine most efficient way of scheduling depositions and other discovery processes geographically, case-wide and between the arbitrations and the FLSA opt-ins |
| MD | 5/22/2015 | 0.3 | IA MD/AN/JS Review all claimant's discovery responses from Swift |
| MD | 5/22/2015 | 0.3 | md IA create deposition schedule for MS in various arbitrations 0.3 |
| MD | 5/22/2015 | 0.3 | IA edit letter to Swift about outstanding discoveyr 0.3 |
| MD | 5/22/2015 | 0.3 | IA review list of documents that Swift needs to produce in cases 0.3 |
| MD | 5/22/2015 | 0.4 | md/ms identifying tasks need to complete for Johnson hearing, including summary of case, stipulation of fact, exhibits needed and witnesses to call, and trial strategy for witnesses 0.4 |
| MD | 5/22/2015 | 0.6 | md/ms IA review schedule for completing discovery in upcoming arbitrations, taking depositions, and following up on written discovery (Raiford, Rowland, Cecil, Menzies, Washington and Coleman) 0.6 |
| MD | 5/22/2015 | 0.2 | md review and edit scheduling order and send to AAA 0.2 |
| MD | 5/22/2015 | 0.4 | IA MD/AN  Review CLT MI's responses to Swift's 1st Interrogatories |
| MD | 5/22/2015 | 0.1 | md email defense counsel about production of complaint 0.1 |
| MD | 5/22/2015 | 0.4 | md review complaint and amended complaint from state court case 0.4 |
| MD | 5/22/2015 | 0.3 | IA email defense counsel regarding stipulation to extend deadlines 0.3 |

| | | | |
|---|---|---|---|
| MD | 5/22/2015 | 0.2 | md IA email defense counsel about extension of time request 0.2 |
| MD | 5/22/2015 | 0.3 | md draft response regarding errata sheet 0.3 |
| MD | 5/25/2015 | 1.5 | IA read deposition transcript from prior CSR IV litigaiton 1.5 |
| MD | 5/26/2015 | 0.9 | IA MS/MD/JS/AN  Meet to discuss case updates and upcoming arbitration hearings |
| MD | 5/26/2015 | 0.1 | md email defense counsel about outstanding document produciton 0.1 |
| MD | 5/26/2015 | 0.1 | IA call with defense counsel about outstanding discovery issues in Raiford, Miller, and Johnson 0.1 |
| MD | 5/26/2015 | 1 | IA md editing letter to defense counsel about outstanding discovery 1.0 |
| MD | 5/26/2015 | 0.2 | IA md/an discuss Swift's failure to produce documents in Munro, Danbury, Negrete, and Avila 0.2 |
| MD | 5/26/2015 | 0.3 | md review scheduling order and update calendar to reflect dates in order 0.3 |
| MD | 5/26/2015 | 0.2 | IA JK/MD present final version of defendant/plaintiff damage calculations |
| MD | 5/26/2015 | 0.2 | md email court reporter and defense counsel about 30b6 esi deposition locaiton/date/time 0.2 |
| MD | 5/26/2015 | 0.2 | md review summary judgment motion filed by defense counsel 0.2 |
| MD | 5/26/2015 | 0.1 | md email defense counsel about affirmative defense for exemption 0.1 |
| MD | 5/26/2015 | 0.1 | md/ms discussing location of hearing 0.1 |
| MD | 5/26/2015 | 0.1 | IA email defense counsel about failure to produce documents 0.1 |
| MD | 5/27/2015 | 2.5 | md edit joint stipulation 2.5 |
| MD | 5/27/2015 | 0.3 | ia MS/JK/md/ar discuss format and content of calculations |
| MD | 5/27/2015 | 0.5 | md/ms strategizing regarding witnesses to call for the hearing, depositions to designate, and stipulations of fact to resolve 0.5 |
| MD | 5/27/2015 | 0.5 | md edit joint stipulation of fact 0.5 |
| MD | 5/28/2015 | 0.3 | IA  MD/AN Meet to discuss upcoming deadlines for all claimants |
| MD | 5/28/2015 | 0.3 | md review and edit proposed scheduling order and submit to aaa 0.3 |
| MD | 5/28/2015 | 0.3 | js/md meet to strategize and generate list of exhibits to deploy in ESI Deposition(s) |
| MD | 5/28/2015 | 2 | md drafting response to defense counsel's rule 11 sanctions 2.0 |
| MD | 5/28/2015 | 0.2 | ia md/ms tc re settlement |
| MD | 5/28/2015 | 1 | md write letter to defense counsel about outstanding discovery issues 1.0 |
| MD | 5/28/2015 | 0.1 | md/js/an discuss potential settlement 0.1 |
| MD | 5/28/2015 | 0.7 | md editing stipulation of facts 0.7 |
| MD | 5/28/2015 | 2 | md reviewing documents and editing outline for 30b6 ESI deposition 2..0 |
| MD | 5/29/2015 | 0.1 | IA MD/AN  Review scheduling order with regard to deadline for Specificaiton of Damages for CLT MD |
| MD | 5/29/2015 | 3 | md prepare for 30b6 ESI deposition 3.0 |
| MD | 5/29/2015 | 5.8 | take 30b6 ESI deposition |
| MD | 5/29/2015 | 0.1 | IA MD/AN  Review scheduling order with regard to deadline for Specificaiton of Damages for CLT NM |

| MD | 6/1/2015 | 0.2 | md email defense counsel about failure to produce documents and interrogatories 0.2 |
|----|----------|-----|------|
| MD | 6/1/2015 | 0.1 | md/ms discussing potential for global settlement and how to reduce fees in Miller 0.1 |
| MD | 6/1/2015 | 0.5 | md calling client about returning retainers for arbitration 0.5 |
| MD | 6/1/2015 | 1 | md read deposition transcript of Betty Miller 1.0 |
| MD | 6/1/2015 | 0.2 | md/ms IA discuss trial needs (witnesses, exhibits, stipulation of facts) 0.2 |
| MD | 6/1/2015 | 0.2 | md contact witness about factual issues that need to be resolved for discovery 0.2 |
| MD | 6/1/2015 | 0.1 | IA  MD/AN  Discuss opt-out form for claimants who need to opt-out of federal case |
| MD | 6/2/2015 | 0.2 | IA  MD/AN  Review responses received from all new potential arbitration claimants |
| MD | 6/2/2015 | 0.2 | ms/md discuss strategy for non-responding opt-ins w/ Arb agreements |
| MD | 6/2/2015 | 0.3 | ms/md discuss addressing Swift's proposed motion to compel arb for three non-responsive opt ins |
| MD | 6/2/2015 | 0.3 | md review and edit notice of withdrawal 0.3 |
| MD | 6/2/2015 | 0.1 | IA md email MR about rescheduling the 30b6 ESI deposition 0.1 |
| MD | 6/2/2015 | 0.5 | IA md editing narrative 0.5 |
| MD | 6/2/2015 | 0.2 | IA md email defense counsel about outstanding documents 0.2 |
| MD | 6/2/2015 | 0.5 | md calling opt-ins about returning retainers for arbitration 0.5 |
| MD | 6/2/2015 | 0.2 | ia ms/md discuss issues for resolution w/ opposing counsel |
| MD | 6/2/2015 | 0.2 | IA  MD/JS/AN  Review possible witnesses for CLT BM's arbitration hearing |
| MD | 6/2/2015 | 0.5 | md call with potential fact witnesses for hearing 0.5 |
| MD | 6/2/2015 | 0.1 | md email AR about CSR IIIs who worked in the memphis terminal for potential fact witnesses 0.1 |
| MD | 6/2/2015 | 0.2 | md review betty miller deposition digest 0.2 |
| MD | 6/2/2015 | 0.1 | md email tsg about rescheduling deposition 0.1 |
| MD | 6/2/2015 | 0.1 | md email defense counsel about scheduling meet and confer on outstanding discovery 0.1 |
| MD | 6/3/2015 | 0.4 | IA  MD/AN  Meet to review possible managers to depose for claimants |
| MD | 6/3/2015 | 0.7 | IA  MS/MD/JS/AN  Meeting to discuss case updates for all claimants |
| MD | 6/3/2015 | 0.1 | md respond to AR about deposition for Jessica Avila 0.1 |
| MD | 6/3/2015 | 0.1 | IA md email AR about preparing deposition notices 0.1 |
| MD | 6/3/2015 | 0.5 | IA md reviewing list of managers to depose and ensuring selection is correct based on limitation 0.5 |
| MD | 6/3/2015 | 0.1 | md email TSG about time change for deposition 0.1 |
| MD | 6/3/2015 | 0.2 | md email defense counsel about 30b6 esi deposition continuation 0.2 |
| MD | 6/3/2015 | 0.2 | md review/edit fact witness list 0.2 |
| MD | 6/3/2015 | 0.1 | md email court reporting company about rescheduling the start time for the ESI deposition 0.1 |
| MD | 6/3/2015 | 0.2 | md email AAA about the resolution of discovery dispute 0.2 |
| MD | 6/4/2015 | 0.2 | md/ms discuss settlement approach 0.2 |

| | | | |
|---|---|---|---|
| MD | 6/4/2015 | 0.2 | md/ms strategizing re order to call witnesses and whether any additional witnesses should be called 0.2 |
| MD | 6/4/2015 | 0.5 | md/ms discussing arguments to make in email regarding outstanding discovery 0.5 |
| MD | 6/4/2015 | 0.9 | md participate on pre-hearing conference call with Arbitrator 0.9 |
| MD | 6/4/2015 | 0.2 | IA jk/md prep for deposition at 2pm, .2 |
| MD | 6/4/2015 | 0.5 | md/jk/mr discussing testimony to cover for 30b6 ESI deposition 0.5 (mr 0.3) |
| MD | 6/4/2015 | 3 | md/mr/jk take 30b6 ESI deposition 3.0 |
| MD | 6/4/2015 | 0.5 | md prepare to continue 30b6 ESI deposition 0.5 |
| MD | 6/4/2015 | 0.1 | md call to defense counsel about outstanding discovery 0.1 |
| MD | 6/5/2015 | 0.3 | ia JS/MD discuss reconciliation of AAA and FLSA lists to send to opp counsel |
| MD | 6/5/2015 | 0.2 | ms/js discuss how to handle discovery issues in light of Johnson settlement |
| MD | 6/5/2015 | 0.2 | ms/md discuss strategy going forward from Johnson settlement |
| MD | 6/5/2015 | 0.5 | md review intake notes for witnesses to depose 0.5 |
| MD | 6/5/2015 | 0.5 | md draft deposition notices and send to defense counsel 0.5 |
| MD | 6/5/2015 | 1 | md drafting/editing 30b6 deposition notice 1.0 |
| MD | 6/5/2015 | 1 | md reviewing list of people to depose and schedling depositions 1.0 |
| MD | 6/5/2015 | 0.1 | md read email from client about potential witnesses to depose 0.1 |
| MD | 6/5/2015 | 0.1 | md provide defense counsel location for witness depositions 0.1 |
| MD | 6/5/2015 | 0.1 | md/ms discussing posting raiford depositions for settlement purposes 0.1 |
| MD | 6/5/2015 | 0.2 | md email with defense counsel about depositions next week and rescheduling for the following week pending settlements discussions 0.2 |
| MD | 6/7/2015 | 1 | md organzing and reviewing various filing from individual arbitratoins and federal court filings 1.0 |
| MD | 6/8/2015 | 0.5 | md drafting proposed scheduling order 0.5 |
| MD | 6/8/2015 | 0.1 | md review email from MS regarding edits to scheduling order 0.1 |
| MD | 6/8/2015 | 0.1 | IA MS/MD/JS meet to discuss process moving forward w/r/t scheduling depositions, closing discovery dates and attendant requests, what materials are still outstanding from respondent for various arbs, prep for upcoming hearings. |
| MD | 6/8/2015 | 0.1 | IA MS/MD/JS meet to discuss process moving forward w/r/t scheduling depositions, closing discovery dates and attendant requests, what materials are still outstanding from respondent for various arbs, prep for upcoming hearings. |
| MD | 6/8/2015 | 0.1 | MD/AG revising deposition dates of individuals |
| MD | 6/8/2015 | 0.1 | IA MS/MD/JS meet to discuss process moving forward w/r/t scheduling depositions, closing discovery dates and attendant requests, what materials are still outstanding from respondent for various arbs, prep for upcoming hearings. |

| | | | |
|---|---|---|---|
| MD | 6/8/2015 | 0.1 | ia IA MS/MD/JS meet to discuss process moving forward w/r/t scheduling depositions, closing discovery dates and attendant requests, what materials are still outstanding from respondent for various arbs, prep for upcoming hearings. |
| MD | 6/8/2015 | 0.2 | IA MS/MD/JS meet to discuss process moving forward w/r/t scheduling depositions, closing discovery dates and attendant requests, what materials are still outstanding from respondent for various arbs, prep for upcoming hearings. |
| MD | 6/8/2015 | 0.1 | md email AG about need for new dates for deposition/stenographer |
| MD | 6/8/2015 | 0.1 | IA MS/MD/JS meet to discuss process moving forward w/r/t scheduling depositions, closing discovery dates and attendant requests, what materials are still outstanding from respondent for various arbs, prep for upcoming hearings. |
| MD | 6/9/2015 | 0.3 | ms/md call w/ opposing counsel re settlement |
| MD | 6/9/2015 | 0.5 | ms/md discuss strategy for global settlement of arb claims |
| MD | 6/9/2015 | 0.5 | IA MS/MD/JS/AN  Meet to review case updates and upcoming deadlines |
| MD | 6/9/2015 | 0.3 | md edit second document demand to Swift regarding witnesses 0.3 |
| MD | 6/9/2015 | 0.2 | md review second requests to admit 0.2 |
| MD | 6/9/2015 | 0.1 | md email JS about deposition date and time 0.1 |
| MD | 6/10/2015 | 0.3 | IA MS/MD/JK/MR/AN  Review how to calculate overall damage claims for all claimants |
| MD | 6/10/2015 | 0.2 | IA  MS/MD/AN Discuss option of using survey monkey to gather information about overtime hours from claimants for damage calculations |
| MD | 6/10/2015 | 0.7 | md research law on meal and rest breaks 0.7 |
| MD | 6/10/2015 | 0.3 | md review and edit interrogatory responses 0.3 |
| MD | 6/10/2015 | 0.1 | IA respond to defense counsel about extension of time for discovery 0.1 |
| MD | 6/10/2015 | 0.2 | IA review interrogatory responses 0.2 |
| MD | 6/10/2015 | 0.2 | IA md/ms discuisng strategy for stay and making settlement demand 0. |
| MD | 6/10/2015 | 0.2 | IA MS/MD/JK/MR/AN  Review how to calculate overall damage claims for all FLSA clients |
| MD | 6/10/2015 | 0.4 | md edit discovery demands 0.4 |
| MD | 6/10/2015 | 0.2 | md respond to defense counsel about deposition availability for Flores and numerous other claimants 0.2 |
| MD | 6/10/2015 | 0.2 | md respond to defense counsel about depositions of the claimants 0.2 |
| MD | 6/10/2015 | 0.1 | IA respond to AR about needing additional time to respond to rogs 0.1 |
| MD | 6/10/2015 | 0.3 | md edit survey to class members about hours worked 0.3 |
| MD | 6/10/2015 | 0.3 | IA  MD/AN update draft CLT responses to Swift's Interrogatories for CLT BH |
| MD | 6/10/2015 | 0.3 | md review and edit interrogatory responses 0.3 |
| MD | 6/10/2015 | 0.1 | IA respond to defense counsel about deposition availability 0.1 |
| MD | 6/10/2015 | 0.3 | IA md review and edit statement of damages 0.3 |

| MD | 6/11/2015 | 0.2 | IA MD/AN Meet to update draft closing letters for claimants not continuing with arbitration claims |
|----|-----------|-----|---|
| MD | 6/11/2015 | 0.1 | IA MD/AN Review draft of survey to send to claimants regarding overtime hours worked for use in damage claims |
| MD | 6/11/2015 | 0.2 | IA JK/MD determine how to proceede with upcoming damage calculations that are due |
| MD | 6/11/2015 | 0.2 | js/md/mr/jp discuss case load and schedule regarding AAA Flores arbitrations with respect to paralegal availability and workload |
| MD | 6/11/2015 | 0.1 | md call to court about appearing via telephone for discovery dispute 0.1 |
| MD | 6/12/2015 | 0.2 | ms/md discussion of status of different pieces necessary for our demand, including new AAA filings, fee and cost calcs, damaage estimates, and individual claimant info |
| MD | 6/12/2015 | 0.2 | md review proposed scheduling order and send to AAA 0.2 |
| MD | 6/12/2015 | 0.2 | md edit scheduling order 0.2 |
| MD | 6/12/2015 | 0.1 | md/Jk speak about follow up question for ESI issue |
| MD | 6/12/2015 | 0.2 | md email defense counsel about outstanding ESI discovery responses 0.2 |
| MD | 6/12/2015 | 0.1 | IA review damage calculations 0.1 |
| MD | 6/12/2015 | 0.1 | md call court clerk re telephone appearance 0.1 |
| MD | 6/12/2015 | 0.3 | md review and sign letters to people who signed and returned a consent to sue form 0.3 |
| MD | 6/12/2015 | 0.2 | IA md/mr discussing damage calculation issues based on new data 0.2 |
| MD | 6/12/2015 | 0.2 | IA calculate fees/costs for mediation/post settlement purposes 0.2 |
| MD | 6/12/2015 | 0.1 | md call from court clerk about appearing via telephone for discovery dispute 0.1 |
| MD | 6/12/2015 | 0.1 | md call to court about appearing via telephone for discovery dispute 0.1 |
| MD | 6/12/2015 | 0.1 | md call to defense counsel about appearing via telephone for discovery dispute 0.1 |
| MD | 6/12/2015 | 1 | md drafting motion to compel discovery 1.0 |
| MD | 6/12/2015 | 0.2 | ms/md discussion of status of CDCA litigation, including upcoming obligations |
| MD | 6/12/2015 | 0.2 | md email defense counsel about extension of time issue 0.2 |
| MD | 6/15/2015 | 0.3 | IA jk/md review of global damage estimates .3 |
| MD | 6/15/2015 | 0.2 | md prepare for scheduling conference with arbitrator 0.2 |
| MD | 6/15/2015 | 0.2 | md participate on scheduling conference 0.2 |
| MD | 6/15/2015 | 0.3 | md review damages and send comments to MR 0.3 |
| MD | 6/15/2015 | 0.3 | md researching liquidated damages for 4th year SOL 0.3 |
| MD | 6/15/2015 | 3.5 | md drafting motion to compel 3.5 |
| MD | 6/15/2015 | 0.3 | MD/MR discuss CA 4th year claims and LD .1, review damage calcs .2 |
| MD | 6/15/2015 | 0.1 | md email defense counsel about filing claim in arbitration 0.1 |
| MD | 6/15/2015 | 0.3 | md draft and send proposed scheduling order to defense counsel 0.3 |
| MD | 6/15/2015 | 0.1 | md send proposed scheduling order to aaa 0.1 |
| MD | 6/15/2015 | 0.3 | md draft proposed scheduling order 0.3 |
| MD | 6/15/2015 | 0.2 | md email defense counsel about outstanding documents 0.2 |
| MD | 6/16/2015 | 0.1 | md reivew checklist of conflicts 0.1 |

| MD | 6/16/2015 | 0.5 | IA MS/MD/JS/AN Meeting to discuss case updates |
|----|-----------|-----|-----|
| MD | 6/16/2015 | 0.1 | js/md discuss AAA deadlines w/r/t "bundled" deadlines, e.g. arbitrator selection + conflict checklist, in order to determine how best to schedule to ensure compliance |
| MD | 6/16/2015 | 0.1 | md email AR about avila deposition 0.1 |
| MD | 6/16/2015 | 0.1 | md email defense counsel about appearing at hearing via telephone 0.1 |
| MD | 6/16/2015 | 0.5 | md participate on case management conference 0.5 |
| MD | 6/16/2015 | 0.1 | md email JS about amending initial disclosures 0.1 |
| MD | 6/16/2015 | 0.1 | md email defense counsel about outstanding emails 0.1 |
| MD | 6/16/2015 | 0.1 | md review client's amended initial disclosures 0.1 |
| MD | 6/17/2015 | 0.3 | ia JS/MD meet to discuss ranking of arbitrators |
| MD | 6/17/2015 | 0.3 | md edit RFP 0.3 |
| MD | 6/17/2015 | 0.2 | md reivew Avila interrogatory responses 0.2 |
| MD | 6/17/2015 | 0.2 | md review interrogatory responses 0.2 |
| MD | 6/17/2015 | 0.5 | md draft joint stipulation to appear via telephone 0.5 |
| MD | 6/17/2015 | 0.2 | md edit joint stipulation regarding attending court hearing via telephone 0.2 |
| MD | 6/17/2015 | 0.5 | md file joint stipulation re attending conference via telephone 0.5 |
| MD | 6/17/2015 | 0.3 | ia JS/MD meet to discuss ranking of arbitrators |
| MD | 6/17/2015 | 0.2 | md review interrogatory responses 0.2 |
| MD | 6/17/2015 | 0.1 | md email defense counsel about edits to scheduling order 0.1 |
| MD | 6/17/2015 | 0.2 | md finalize scheduling order 0.2 |
| MD | 6/17/2015 | 0.1 | md review specification of claims and send email to AR to file 0.1 |
| MD | 6/17/2015 | 0.2 | md review interrogatory responses 0.2 |
| MD | 6/17/2015 | 0.1 | md email defense counsel requestin hit list for emails 0.1 |
| MD | 6/18/2015 | 0.2 | IA jk JK/MD determine how to proceed on damage calculations in response to settlement discussions 0.2 |
| MD | 6/18/2015 | 0.1 | md call with court clerk about attending conference via telephone 0.1 |
| MD | 6/18/2015 | 0.1 | md respond to defense counsel about Bailey and Holmes depositions 0.1 |
| MD | 6/18/2015 | 2 | md prepare for hearing on motion to compel 2.0 |
| MD | 6/18/2015 | 0.4 | md participate on conference call for case management conference 0.4 |
| MD | 6/18/2015 | 0.2 | md call with client about case management hearing 0.2 |
| MD | 6/19/2015 | 0.1 | md/ms discussing stay of case 0.1 |
| MD | 6/19/2015 | 0.1 | md review email regarding staying pending arbitrations 0.1 |
| MD | 6/19/2015 | 0.1 | md review/edit email to clients about stay in arbitrations 0.1 |
| MD | 6/19/2015 | 0.1 | md email defense counsel about stay for case 0.1 |
| MD | 6/19/2015 | 2 | md prepare for confernce call with court (organize outline/review filings) 2.0 |
| MD | 6/19/2015 | 0.5 | md participate on motion to compel conference call 0.5 |
| MD | 6/22/2015 | 0.7 | IA MS/MD/AN  Meet to review status of case, claimants and process going forward |
| MD | 6/24/2015 | 0.3 | md edit joint stipulation to stay case 0.3 |
| MD | 7/9/2015 | 0.1 | md/ms discuss mediation of claims and how to class the case for settlement 0.1 |

| MD | 7/10/2015 | 0.3 | md/js discuss timeline of case moving forward; our strategy and opp counsels' strategy--possible outcomes |
| MD | 7/10/2015 | 0.1 | IA MD/AN Discuss CLT's concerns about termination from her job at Swift |
| MD | 7/10/2015 | 0.2 | md talk with client about potential retalation claim 0.2 |
| MD | 7/13/2015 | 0.2 | js/md discuss eml from plt re: wrongful term--how to address |
| MD | 7/15/2015 | 0.3 | MS/MD/AN/JS/JK  Meet to discuss status of case |
| MD | 7/15/2015 | 0.3 | md/ms discussing factors we need consider for settlement and how to resolve case on class basis 0.3 |
| MD | 7/20/2015 | 0.1 | md email defense counsel about mutally agreeable mediator 0.1 |
| MD | 7/27/2015 | 0.1 | md/ms discussing mediation dates 0.1 |
| MD | 7/28/2015 | 0.2 | md/ms discussing mediation and prospects of settling for the entire class and how to approach defense counsel on settlement for class 0.2 |
| MD | 7/30/2015 | 0.2 | md coordinate sending client check, review closing letter and amounts sent to client 0.2 |
| MD | 8/17/2015 | 0.2 | md call with client about attending mediation 0.2 |
| MD | 8/17/2015 | 0.5 | md/ms discuss mediation, status of damage calculations, needs for mediation 0.5 |
| MD | 8/17/2015 | 1.1 | JS/MD/MS discuss process and issues related to upcoming mediation, including possible plt attendance, documents to bring, logistics and planning, etc. |
| MD | 8/18/2015 | 1 | md drafting settlement terms 1. |
| MD | 8/19/2015 | 0.2 | js/md discuss claims period and new putative opt-ins/ class members who were not provided notice |
| MD | 8/19/2015 | 2.5 | md drafting settlement terms |
| MD | 8/19/2015 | 0.3 | md/jk discuss outliers on damage data |
| MD | 8/20/2015 | 1.7 | md/ms/jk reviewing/analyzing/modifying damage calculation to produce to Swift 1.7 |
| MD | 8/20/2015 | 0.1 | JK review procession of detailed damage calculations |
| MD | 8/21/2015 | 1.1 | ms/jk/mr/js  meeting to discuss front of plaintiff version of detailed damage calculations |
| MD | 8/24/2015 | 0.3 | md coordinate with JS about mediation (travel/hotel, etc)  0.3 |
| MD | 8/27/2015 | 0.3 | JK/MD review CA daily overtime laws |
| MD | 8/27/2015 | 0.1 | js/md discuss travel logistics |
| MD | 8/31/2015 | 0.3 | md contact defense counsel about missing information and send consent to sue forms 0.3 |
| MD | 9/1/2015 | 0.5 | md editing mediation statement and settlement agreement terms 0.5 |
| MD | 9/1/2015 | 0.4 | MD/JK/JS/AN  Meeting to review data for damage calculations for upcoming mediation |
| MD | 9/1/2015 | 0.4 | js/md meet to discuss materials needed for mediation |
| MD | 9/2/2015 | 0.2 | md write defense counsel concerning exchange of mediation statement 0.2 |
| MD | 9/2/2015 | 1.5 | MD/JK/AN/JS meet to review damages calculations for mediation |
| MD | 9/3/2015 | 1 | JK/MD review of rational settlement distribution tool changes 0.5, discussion of more rational settlement spread sheet changes 0.5 |

| MD | 9/4/2015 | 0.2 | MD/MR discuss various adjustments needed to damage calcs |
|----|----------|-----|---|
| MD | 9/4/2015 | 0.2 | js/md discuss and review exhibits related to mediation statement in order to ensure correct chronology |
| MD | 9/8/2015 | 1.4 | MS/MD/JS/MR/JK/AN  Review damage calculations for mediation hearing |
| MD | 9/8/2015 | 0.2 | md/ms discussing status of mediation, changes to settlement numbers, and mediation documents 0.2 |
| MD | 9/10/2015 | 10.5 | travel from New Paltz to Phoenix 10.5 |
| MD | 9/11/2015 | 0.5 | travel back from mediation and discuss mediation results 0.5 |
| MD | 9/11/2015 | 0.5 | digest mediation and discuss results with client 0.5 |
| MD | 9/11/2015 | 0.5 | travel to mediation 0.5 |
| MD | 9/11/2015 | 7.5 | attend mediation 7.5 |
| MD | 9/11/2015 | 1.5 | discuss mediation strategy  1.5 |
| MD | 9/17/2015 | 0.3 | md/ms discussing settlement terms to propose to defense counsel 0.3 |
| MD | 9/21/2015 | 0.2 | js/md discuss damage calculations--inclusions and omissions |
| MD | 9/25/2015 | 0.3 | ms/md discuss settlement process and reports to AAA and USDC |
| MD | 9/25/2015 | 0.2 | md review and edit joint stipulation 0.2 |
| MD | 9/28/2015 | 0.3 | md calculating allocation based on risk assessment 0.3 |
| MD | 9/28/2015 | 0.3 | md researching caselaw on flsa settlements in the CD CAL 0.3 |
| MD | 9/28/2015 | 0.2 | js/md discuss content of response to plts req info re timeline of settlement |
| MD | 10/1/2015 | 0.1 | js/md/an discuss response to plts/clmts re settlement |
| MD | 10/2/2015 | 1 | md draft complaint and consent to sue 1.0 |
| MD | 10/2/2015 | 0.4 | md call with client about filing complaint against swift 0.4 |
| MD | 10/9/2015 | 0.1 | js/md discuss settlement process and status |
| MD | 10/13/2015 | 0.3 | discussing allocation of attorneys fees, and distribution between AAA and Collective action 0.3 |
| MD | 10/13/2015 | 0.1 | discuss responding to SM comments on settlement agreement |
| MD | 10/13/2015 | 0.1 | JK/MD discuss allocation of damages for settlement |
| MD | 10/14/2015 | 1.3 | md/ms discussing allocation and reviewing damages and hours Plaintiffs claimed they worked 1.3 |
| MD | 10/15/2015 | 0.2 | md email JK about updates needed for allocation 0.2 |
| MD | 10/15/2015 | 1.2 | md calculating hours worked by opt-ins plaintiffs for revised damage calculations 1.2 |
| MD | 10/15/2015 | 0.2 | md/ms discussing changes to hours some opt-ins worked and process to more accurately collect hours in future 0.2 |
| MD | 10/15/2015 | 0.2 | ms/md discuss investigation of high hours estimates |
| MD | 10/16/2015 | 0.3 | md/ms discussing items to address with defense counsel re settlement 0.3 |
| MD | 10/16/2015 | 0.3 | md gather documents for email to defense counsel re settlement 0.3 |
| MD | 10/16/2015 | 0.5 | md/ms call with defense counsel about settlement terms for CDCAL case 0.5 |
| MD | 10/22/2015 | 0.2 | md/jk discussing calculating distribution for class members and timing 0.2 |
| MD | 10/22/2015 | 0.6 | md researching dismissal of rule 23 action 0.6 |
| MD | 10/23/2015 | 0.2 | jk/md review settlement allocation spreadsheet |

| | | | |
|---|---|---|---|
| MD | 10/23/2015 | 0.2 | md/ms discussing settlement allocation 0.2 |
| MD | 10/29/2015 | 0.1 | md/ms discuss next steps for finalizing settlement agreement and evidence to provide defense counsel re FLSA process for approval |
| MD | 10/29/2015 | 0.7 | md/ms conference call with defense counsel about settlement agreement terms  0.7 |
| MD | 10/29/2015 | 0.3 | md/ms discuss topics to cover during call with defense counsel re settlement 0.3 |
| MD | 11/2/2015 | 0.1 | js/md discuss what to do re: contact from non-opt-in asking for update |
| MD | 11/4/2015 | 0.2 | md/ms call with defense counsel about settlement terms 0.2 |
| MD | 11/4/2015 | 0.5 | MS/MD/AN/JS  Meet to discuss responses to new potential clients and clients with questions about CSR recertification |
| MD | 11/5/2015 | 0.6 | ms/jk/md(.6) Review final version of settlement allocation through Nov 1 .5, review process for allocation of fees for service payments .6, Format final version of settlement allocation .3 |
| MD | 11/6/2015 | 0.3 | ms/md confer on damage allocation to send to Swift |
| MD | 11/9/2015 | 0.1 | email defense counsel about joint statement to court about settlement 0.1 |
| MD | 11/17/2015 | 0.1 | text to potential client about claims 0.1 |
| MD | 11/18/2015 | 0.1 | MD/AN Discuss client's communication with Swift regarding settlement offer |
| MD | 11/19/2015 | 0.1 | md review letter from client 0.1 |
| MD | 11/20/2015 | 0.5 | speaking with CSRs who want to bring their claims 0.5 |
| MD | 11/24/2015 | 0 | ms/md discuss settlemet agreements |
| MD | 11/25/2015 | 0.2 | md/ms/ar discussing possible edits to settlement agreement to make communication with clients clearer 0.2 |
| MD | 12/1/2015 | 0.2 | MD/AN Review language in settlement agreement templates |
| MD | 12/4/2015 | 0.2 | edit letter to plaintiffs re settlement 0.2 |
| MD | 12/16/2015 | 0.2 | ms/md discuss dismissal of claims wrt timing of payment |
| MD | 12/16/2015 | 0.1 | md/ms discuss potential issue with timing with dismissal and payment to claimants and follow up re collective action settlement agreement 0.1 |
| MD | 12/21/2015 | 0.1 | edit notice of withdrawal of consent to sue 0.1 |
| MD | 12/21/2015 | 0.1 | AG/MD discussion on filing of withdrawal of consent to sue of AAA client |
| MD | 1/7/2016 | 0.2 | ms/md discuss strategy for approaching Swift re interpretation of release |
| MD | 1/25/2016 | 0.3 | md/ms discuss outline for fairness brief 0.3 |
| MD | 1/25/2016 | 0.1 | md/ms discussing process for drafting motion for approval of settlement 0.1 |
| MD | 1/28/2016 | 1.5 | drafting final fairness brief |
| MD | 1/29/2016 | 1 | drafting settlement motion 1.0 |
| MD | 2/1/2016 | 1 | draft motion for settlement approval 1.0 |
| MD | 2/2/2016 | 1 | draft approval motion 1.0 |
| MD | 2/3/2016 | 1.3 | drafting fairness brief 1.3 |
| MD | 2/5/2016 | 0.5 | draft fairness brief 0.5 |

460.4

| LT | 3/27/2014 | 0.1 | md/ms/jp/lt discussing which companies to name as defendants, including those listed in intake's paystubs 0.1 |
| LT | 10/21/2014 | 0.2 | LT/MR discuss issues of folder structure for individual arbitrations |
| LT | 10/24/2014 | 0.1 | LT/AN discuss AAA filing documents |
| LT | 12/3/2014 | 0.2 | IA ms/lt discuss process for arb evaluation |
| LT | 12/4/2014 | 0.7 | Sent MS state email lists of NELA members for vetting arbitrators. |
| LT | 12/4/2014 | 0.1 | ms/lt discuss reaching out to list serves re arbitrators |
| LT | 12/22/2014 | 0.2 | ms/dg discuss approaches for arb sched conferences |
| LT | 1/29/2015 | 0.2 | ms/lt discuss Swift's responses to discovery and objection to Swift's demands |

1.8

| MR | 10/6/2015 | 0.1 | ms/mr discuss allocation of damages |
| MR | 8/5/2015 | 0.2 | ms/mr discuss process for developing mediation damages |
| MR | 6/17/2015 | 0.5 | IA jk/mr  review of detailed global AAA damage spreadsheet before adding in the FLSA class members |
| MR | 6/15/2015 | 0.2 | ms/mr/jk discuss damage calculations and revisions based on new data |
| MR | 6/12/2015 | 0.2 | MR/CM review fee analyses done so far, method for calculating the rest of AAA fees for settlement (.2) |
| MR | 6/12/2015 | 0.3 | IA ms/mr discuss status of data for damage calculations and approach for demand |
| MR | 6/12/2015 | 0.1 | IA MS/MR discuss accounting for fees for work going forward |
| MR | 6/12/2015 | 4.5 | IA examine Def hire/term date information .5, continued work on preliminary AAA damage estimates for mediation 3.0, add additional AAA claimant to damage estimates 1.0 |
| MR | 6/11/2015 | 0.3 | IA JLP/MR/AN Review draft of survey to claimants regarding overtime hours |
| MR | 6/11/2015 | 0.1 | IA MR/JK/AN  Discuss plan for gathering information from claimants for use in damage calculations |
| MR | 6/11/2015 | 0.2 | js/md/mr/jp discuss case load and schedule regarding AAA Flores arbitrations with respect to paralegal availability and workload |
| MR | 6/10/2015 | 0.3 | ms/mr/jk discuss developing a damage rough to present early next week for negotiations |
| MR | 6/10/2015 | 0.3 | IA MS/MD/JK/MR/AN  Review how to calculate overall damage claims for all claimants |
| MR | 6/2/2015 | 0.2 | IA assist JK with issues concerning damage calcs |
| MR | 4/17/2015 | 0.2 | js/mr discuss camera storage and recording / resolution issues |
| MR | 3/20/2015 | 0.3 | ms/mr discuss process for damage calcs for spec of damages |
| MR | 3/20/2015 | 0.3 | ms/mr discuss process for damage calcs for spec of damages |
| MR | 3/4/2015 | 0.1 | ms/mr discuss technical aspects of meeting functions |
| MR | 2/27/2015 | 0.3 | IA MR/MD/AN Discuss tolling and claimants' dates to use for damage calculations |
| MR | 2/10/2015 | 0.6 | ms/mr discuss ESI discovery requests |
| MR | 2/5/2015 | 0.4 | ia ms/mr discuss ESI discovery |

| | | | |
|---|---|---|---|
| MR | 12/18/2014 | 0.1 | IA MR/AN Email exchange regarding client designation in Time Matters |
| MR | 12/4/2014 | 0.4 | IA MS/MD/AN/MR/JLP Meet to discuss arbitration selection process |
| MR | 11/5/2014 | 0.5 | IA/MR/AN Review case organization folders needed for Individual Arbitration |
| MR | 10/31/2014 | 0.2 | MR/AN Discuss case folder organization for arbitration cases |
| MR | 2/25/2015 | 0.1 | IA AN/MR discuss timeline of arbitration for client |
| MR | 1/30/2015 | 0.2 | ms/mr discuss capabilities of Swift remote deposition feeds |
| MR | 11/5/2015 | 0.1 | MR/AN Discuss client's questions about changes to CSR job classification as a result of lawsuit |
| MR | 10/23/2015 | 0.2 | jk/mr review settlement allocation calculations |
| MR | 9/17/2015 | 0.4 | MR/AN/JS  Review results of mediation hearing and settlement procedures |
| MR | 9/11/2015 | 0.1 | MR/AN  Discuss recent email from Swift regarding damage calculations for mediation |
| MR | 9/9/2015 | 0.5 | js/mr discuss laptop logistics |
| MR | 9/8/2015 | 1.4 | MS/MD/JS/MR/JK/AN  Review damage calculations for mediation hearing |
| MR | 9/4/2015 | 0.1 | email to MD about waterstone work to do |
| MR | 9/4/2015 | 0.1 | email read and replies with MD regarding need for laptop prep before mediation on Thursday |
| MR | 9/4/2015 | 0.2 | MD/MR discuss various adjustments needed to damage calcs |
| MR | 9/3/2015 | 0.2 | JK/MR discuss need for minor damage calcs revisions and adjustments |
| MR | 8/28/2015 | 0.6 | JK/MR Review concepts of rational settlement structure as it applies to state damage risk assessments |
| MR | 8/25/2015 | 0.5 | JK/MR review damage calculations in preparation of building the front end for rational settlement purposes |
| MR | 8/24/2015 | 0.1 | MR/CM review method used to calculate case fees in CM's absence (.1) |
| MR | 8/21/2015 | 1.1 | ms/jk/mr/js  meeting to discuss front of plaintiff version of detailed damage calculations |
| MR | 8/20/2015 | 0.2 | ms/mr discuss fee and costs numbers for settlement |
| MR | 8/20/2015 | 1.5 | work on updated fees and costs for combined damage calcs |
| MR | 8/20/2015 | 1 | review damages work by JK and list items to revise |
| MR | 8/20/2015 | 1 | JK/MR revision of def version of damage calculations |
| MR | 8/19/2015 | 2.5 | assist JK in damage calculations work |
| MR | 8/14/2015 | 0.5 | assist JK in damage calculations work |
| MR | 8/14/2015 | 0.2 | JK/MR discuss need for narrative and slight format changes in Def damage calcs |
| MR | 8/13/2015 | 0.2 | AN/MR discuss issues with claimant dates |
| MR | 8/13/2015 | 1 | assistance and review of JK damage calcs work other than already posted |
| MR | 8/13/2015 | 0.5 | JK/MR review and plan out necessary changes to damage calcs for Defendant |
| MR | 8/13/2015 | 0.6 | MS/MR discuss timeline and process for damage calcs for Defendant |

| | | | |
|---|---|---|---|
| MR | 8/13/2015 | 0.6 | JK/MR Assist fixeing error in detailed damage calculation spreadsheet with improper absolute references created in sumifs statements |
| MR | 8/12/2015 | 0.4 | JK/MR discuss damage calculation design and formula aspects |
| MR | 8/12/2015 | 1.1 | MS/JK/MR review and resolve presentation issues with damge calculations for mediation |
| MR | 8/7/2015 | 0.5 | assist JK with damage calcs work |
| MR | 8/6/2015 | 0.5 | assist JK with damage calcs work |
| MR | 7/21/2015 | 0.2 | discuss damages work needed with JK (his time entered separately) .2 |
| MR | 7/15/2015 | 0.3 | AN/JS/MR/JK  Meet regarding damage claims and case update |
| MR | 7/14/2015 | 1.6 | JK/MR discussion of  rational damge spreadsheet creation |
| MR | 7/7/2015 | 0.3 | review progress with Flores damage calculations .1, discuss Flores with JK (his time posted separately .2 |
| MR | 7/7/2015 | 0.1 | AN/MR briefly update progress of getting figures for mediation damage calculations .1 |
| MR | 6/17/2015 | 0.2 | ms/jk/mr discuss timing and process for developing opt-in demand |
| MR | 6/17/2015 | 0 | GA compare date range of Defendant's FLSA hire/term information with our plaintiffs' information .5, compare date range of Defendant's individual excel sheets with their FLSA hire/term information .5, create estimated damage calcs for FLSA plaintiffs 3.9, examine date discrepancies between Defendant's records and ours and choose which to use .6, create sheet listing date discrepancies and inclusion choices .5, email to date discrepancies sheet to attys/paras , code damage calcs for instances of date discrepancies, email damage calcs to attys/paras, revise damage calcs to account for additional plaintiff, make version of damage calcs for Defendant, email revision to attys/paras, make numerous other revisions and refomatting, revise damage calcs to account for another additional plaintiff, email final version to attys/paras to send out to Defendant |
| MR | 6/15/2015 | 0.2 | discuss detail damage calcs progress with JK .2 |
| MR | 6/15/2015 | 0.3 | MD/MR discuss CA 4th year claims and LD .1, review damage calcs .2 |
| MR | 6/15/2015 | 0.6 | revise AAA estimated damages to add one plaintiff and one additional work period for another plaintiff |
| MR | 6/12/2015 | 0.2 | IA md/mr discussing damage calculation issues based on new data 0.2 |
| MR | 6/11/2015 | 1.5 | merged individual payroll spreadsheets received from Def |
| MR | 6/11/2015 | 2.6 | IA revise quick estimates of damage calcs for AAA and FLSA plaintiffs 1.0 add hire/term dates for 18 FLSA plaintiffs .7, adjust limitation date calculations .3, check IL additional damages .3, email to attys/paras .3 |
| MR | 6/10/2015 | 3 | pull state info from TM for FLSA clients .3; pull CTS info from TM for FLSA clients .3; pull Contact Code from TM .2; sort and match info with FLSA clients for quick damage calcs .2; normalize hire/term date figures .2, figure limitation dates for those clients for whom we have hire/term dates .4; create quick damage calcs spreadsheet structure .4; calculate total weeks worked .4, insert average claim figures for those with hire/term dates .3; add estimates for SC/CA/IL claims .3 |

| | | | |
|---|---|---|---|
| MR | 6/10/2015 | 0.2 | IA MS/MD/JK/MR/AN  Review how to calculate overall damage claims for all FLSA clients |
| MR | 6/9/2015 | 1 | GA update and calculate all fees for case |
| MR | 5/19/2015 | 0.2 | AN/JS/MR review where client and defendant produced documents are located on server .2 |
| MR | 5/19/2015 | 1.1 | create dtsearch index of OCR version of documents produced by Defendant in FLSA case .3, search index for documents useful in upcoming ESI 30b6 .6, research "SameTime" messaging application .2 |
| MR | 4/23/2015 | 0.4 | IA convert Arbitration form |
| MR | 4/15/2015 | 0.1 | js/mr discuss optimal choices for video capture of depositions, et al. |
| MR | 4/14/2015 | 0.1 | MD/MR discuss info gained from client call phone about stock option |
| MR | 4/14/2015 | 0.1 | AN/MR discuss stock option item in client earnings statement |
| MR | 4/14/2015 | 0.5 | read and edit JS draft of DOL damage comparison write-up |
| MR | 4/14/2015 | 0.2 | IA JK/MR/MD/AN Discussion of Stock Option Entry on Payroll |
| MR | 4/14/2015 | 0.3 | IA JK/MR call to plaintiff to discuss stock option payroll entry |
| MR | 4/13/2015 | 0.1 | JS/MR discuss how to use depo prep training video |
| MR | 4/10/2015 | 0.2 | purchase Depo Prep video from vendor for use with preparing deponents for upcoming depositions |
| MR | 4/10/2015 | 0.1 | MS/MR discuss how to use deposition prep video with clients |
| MR | 4/10/2015 | 0.1 | MD/MR discuss how to use deposition prep video with clients |
| MR | 4/10/2015 | 0.3 | review para JS workstation and my email for information on using Depo Prep Training video |
| MR | 4/9/2015 | 0.1 | MS/MR discuss docs needed on atty MS' tablet for deposition |
| MR | 4/3/2015 | 0.1 | AN/MR discuss Flores arbitrations schedule tracking |
| MR | 4/2/2015 | 0.1 | AN/MR discuss tolling dates for fed action |
| MR | 3/11/2015 | 0.3 | JK/MR Discussed case progression of Swift case |
| MR | 3/5/2015 | 0.1 | email to para AN in follow-up to Hightail email yesterday |
| MR | 3/4/2015 | 0.5 | JK/MR(0.5) excel table of time and a half damage calculationsfor one plantif 0.7, excel table of fluc. work week damage calcs for one plantif 0.8, excel hybrid damage calcsfor one plantif 0.8 |
| MR | 3/4/2015 | 0.1 | assist AR with Outlook scheduling using room feature |
| MR | 2/27/2015 | 0.1 | AN/MR discuss methods to produce docs to Def re: using Hightail, zipping files |
| MR | 2/26/2015 | 2.9 | finish damage calcs for Betty Miller 2.2, research DOL handling of bonus (discretionary and non-discretionary) .2, create four different versions of calcs depending on spreading pto time to one or two weeks and bonus inclusion/exclusion .5 |
| MR | 2/17/2015 | 0.2 | discuss payroll records with atty MS (MS time accounted separately) |
| MR | 2/12/2015 | 0.1 | examine atty MS email to outside paralegal |
| MR | 2/9/2015 | 7.2 | additional research about Swift computer systems 2.0, create draft ESI interrogatories 1.8, create draft ESI 30b6 notice 1.8, create draft ESI document requests 1.6 |
| MR | 2/6/2015 | 0.1 | read and reply to MS email about ESI doc req, etc |
| MR | 2/6/2015 | 1.6 | web research about Swift Transportation CSR-related computer systems |
| MR | 1/29/2015 | 0.6 | work out case calendar problems .5, email to para AR about same .1 |
| MR | 1/27/2015 | 0.3 | assist paralegal AR in locating client address/phone online .3 |

| MR | 12/14/2014 | 0.5 | investigate use of TM doc search for case needs |
|---|---|---|---|
| MR | 12/9/2014 | 0.5 | MR/AN  Review details of case with regard to flucuating work week definition |
| MR | 11/24/2014 | 0.1 | read email from DG about class list identifiers and email reply about same |
| MR | 11/21/2014 | 0.5 | read email reply from atty MD .1, locate and read court ruling on conditional class cert .2, locate Cillluffo court ruling about unique identifiers .1, email reply to attys/para regarding need for unique identifiers .1 |
| MR | 11/21/2014 | 0.1 | DG/MR discuss need for unique identifiers in class list and related Cilluffo court ruling about same .1 |
| MR | 11/20/2014 | 0.1 | email to atty MD about unique identifiers with class list |
| MR | 11/19/2014 | 0.1 | md/mr discuss flores class list concerns |
| MR | 10/24/2014 | 0.1 | email to atty MS regarding prep for Flores conference |
| MR | 10/21/2014 | 0.5 | work on identifying specific folders in use in CRS indiv AAA case as model for Flores case |
| MR | 10/21/2014 | 0.1 | MS/MR discuss document needs for upcoming court conf |
| MR | 10/21/2014 | 0.1 | AR/MR discuss use of flash drives and encryption in relation to atty MS needs for Flores depo |
| MR | 10/21/2014 | 0.2 | LT/MR discuss issues of folder structure for individual arbitrations |
| MR | 10/21/2014 | 0.2 | AR/MR further discussion of document storage structure for indiv arbitration |
| MR | 10/21/2014 | 0.1 | KW/MR further discussion of folder structure for indiv arbitrations |
| MR | 10/21/2014 | 0.1 | KW/JP/MR discuss document storage structure for individual arbitrations |
| MR | 10/21/2014 | 0.2 | AR/MR discuss document storage structure for case .2 |
| MR | 10/14/2014 | 0.3 | MR/AN Discuss case organization |
| MR | 5/5/2014 | 0.1 | JS/MR discuss issues of class members in case |
| MR | 6/15/2015 | 0.1 | IA  MR/AN  Review hire date and statute of limitations for CLT PF |
| MR | 4/30/2015 | 0.2 | IA MR/AN  Determine how  to send spreadsheets to attorney using SendThisFile for CLT MG |
| MR | 4/6/2015 | 0.2 | IA JK/MR[.2]P data entry of payroll info from PDF to Excel 2.1 |
| MR | 4/16/2015 | 0.9 | IA JK/MR(.9) created new plaintiff version using kansas damages 1.4, created new DEF version using kansas liq damages 1.3, combined all dmage calculations to send to defendant 0.6 |
| MR | 4/16/2015 | 0.2 | md/jk/mr discussing damage calculations for presentation to defense counsel 0.2 |
| MR | 4/14/2015 | 0.2 | IA MR/JK/AN  Discuss Stock given as bonus to CLT MI and how to calculate in damage calculations |
| MR | 6/4/2015 | 0.2 | ia lms/mr discuss fees incurred since last estimate |
| MR | 6/2/2015 | 0.7 | initial prep of new laptop for case hearing |
| MR | 5/29/2015 | 5.8 | take 30b6 ESI deposition |
| MR | 5/18/2015 | 0.1 | md/mr discussing topics to cover in 30b6 esi deposition and rescheduling of depositon 0.1 |
| MR | 5/13/2015 | 1 | md/mr/jk preparing for 30b6 ESI deposition 1.0 |
| MR | 5/12/2015 | 0.2 | IA js/mr discuss strategy and timeline for preparation for 30(b)(6) ESI deposition |

| | | | |
|---|---|---|---|
| MR | 4/23/2015 | 0.4 | IA  MR/AN Discuss details of using Send this FIle program to send CLT documents for SJ |
| MR | 4/9/2015 | 0.1 | IA MS/MR discuss questions of IL liquidated damages and SOL |
| MR | 4/7/2015 | 0.4 | JK/MR 0.4 changes to damage calcs to support variable OT |
| MR | 3/27/2015 | 0.5 | IA  MR/AN  Review damage calculations for CLT SJ |
| MR | 3/26/2015 | 0.4 | JK/MR (0.4) reworked plaintiff version of damage calculations to include a column for extra OT worked to accom surge OT periods 1.2, discussed functionality with MR who will do the Def Version, 0.4. Removed prior eq's that calculated the small amount of surge data we already knew about 0.4. minor formatting 0.5 |
| MR | 3/26/2015 | 0.3 | IA  AN/JK/MR Review spreadsheets and data for damage calcs for CLT SJ |
| MR | 3/26/2015 | 0.3 | IA  MS/AN/MR  Review accurate method of calculating damages for intermittent OT periods for CLT SJ |
| MR | 3/25/2015 | 0.3 | IA JK[MR] 0.3 [MS] 0.2 added information to plaintiff version of damage calcs that include weeks worked prior to the payroll data 0.8,added information to plaintiff version of damage calcs that include weeks worked prior to the payroll data 1.1, included function to find current date .3, discussed calculations with MS 0.2. |
| MR | 3/24/2015 | 1.6 | IA  JK/MR(1.6)  Input plaintiff payroll data from PDF to excel 1.2, convert biweekly payroll data points to weekly datapoints 0.7, calculated  1.5x OT calc 1.2, calculated 0.5 OT Calcs 1.1, calculated hybrid OT damage calculation 1.3, Calculated Docked Pay Damages .8 , formatting 0.3, Error check and qualification 0.6 |
| MR | 4/14/2015 | 0.2 | IA JK/MR/MS discussion about IL damages |
| MR | 4/13/2015 | 0.5 | IA  JK/MR(0.5] Damage clacs: changed data from biweekly to weekly, halftime calcs, time and a half calcs, hybrid calcs 1.6,  Discussion to qualify interesting payroll items 0.5. |
| MR | 6/9/2015 | 0.2 | ms/md discuss updating miller fees for settlement |
| MR | 6/5/2015 | 0.3 | md/jk/mr discussing testimony to cover for 30b6 ESI deposition 0.5 (mr 0.3) |
| MR | 6/4/2015 | 0.3 | md/jk/mr discussing testimony to cover for 30b6 ESI deposition 0.5 (mr 0.3) |
| MR | 6/4/2015 | 3 | md/mr/jk take 30b6 ESI deposition 3.0 |
| MR | 6/4/2015 | 2 | md/mr/jk take 30b6 ESI deposition 2.0 |
| MR | 4/2/2015 | 0.2 | IA JS/MR discuss camera functions and equipment for potential deployment in deposition for claimant BM |
| MR | 3/11/2015 | 0.4 | ms/mr meet on possible revisions to and additional ESI discovery |
| MR | 3/5/2015 | 0.1 | email to Mike about def version of calcs |
| MR | 2/27/2015 | 0.5 | IA  MR/AN  Upload client production using Hightail |
| MR | 2/27/2015 | 0.2 | IA MR/AN Discuss dates used for damage calculations for BM |
| MR | 2/27/2015 | 0.1 | MS/MR phone discuss damage calcs edits needed |
| MR | 2/27/2015 | 0.1 | made edits to Def ver of damage calcs per atty MS request |
| MR | 2/27/2015 | 0.5 | create Defendant version of damage calcs .4, email to attys/paras .1 |
| MR | 2/26/2015 | 1 | initial work on client damages that need to be produced by Monday |
| MR | 2/25/2015 | 0.2 | IA JS/MR reconcile claimant BM damage calc dates and data entry |
| MR | 2/25/2015 | 0.1 | IA AN/MR confer about Betty Miller damages |

| MR | 2/24/2015 | 0.1 | IA js/mr discuss payroll data entry and damage calcs for claimant BM |
|----|-----------|-----|---------------------------------------------------------------------|
| MR | 2/23/2015 | 0.2 | IA js/mr discuss data entry for claimant BM damages |
| MR | 2/19/2015 | 0.3 | ia ms/mr discuss design of data entry for Miller damage model |
| MR | 2/19/2015 | 0.3 | ms/mr discuss design of data entry for Miller damage model |
| MR | 3/6/2015 | 0.1 | IA MR/AN  Review additional work hour info for use in damage calculations for ER |
| MR | 3/5/2015 | 0.2 | IA MR/AN Discuss wage and hour data and work hour calculation spreadsheet for ER |
| MR | 3/3/2015 | 0.2 | IA JK/MR[0.2] discussion on how to enter plantif pay data 0.2, data entry of plantif pay data 1.0 |
| MR | 3/3/2015 | 0.2 | IA MR/AN  Discuss wage and hour data received from Respondent for ER |

89.1

| JK | 3/3/2015 | 1.2 | IA JK/MR[0.2] discussion on how to enter plantiff pay data 0.2, data entry of plantif pay data 1.0 |
|----|----------|-----|---------------------------------------------------------------------------------------------------|
| JK | 3/4/2015 | 1.1 | IA JK prepared def version of damage calculation |
| JK | 3/4/2015 | 1 | IA jk reorganized damage calcs 0.3, qualified damage calcs 0.3,  corrected damage calcs 0. 4 |
| JK | 3/5/2015 | 1.1 | IA JK Recalculated Def version of damage calcs to include weeks based on 11 hour work days 0.8, minor formatting |
| JK | 3/9/2015 | 1.8 | IA recalculated plantif version  plantiff damages based on new information from plantif 1.0,  recalculated def version  plantif damages based on new information from plantif.8 |
| JK | 3/9/2015 | 1.8 | IA 1.8 adjusted plantiff version of damage calculations to calculate schedule overtime vs unsched overtime indavidually for all data 1.0, for data from CTS .5, minor formatting.3 |
| JK | 3/10/2015 | 0.9 | JK plantiff damage calc for defense and plaintiff.9 |
| JK | 3/24/2015 | 7.1 | IA  JK/MR(1.6)  Input plaintiff payroll data from PDF to excel 1.2, convert biweekly payroll data points to weekly datapoints 0.7, calculated  1.5x OT calc 1.2, calculated 0.5 OT Calcs 1.1, calculated hybrid OT damage calculation 1.3, Calculated Docked Pay Damages .8 , formatting 0.3, Error check and qualification 0.6 |
| JK | 3/24/2015 | 0.3 | IA  JK/AN Review discrepency between wage and hr data from Swift and CLT SJ's interview information |
| JK | 3/24/2015 | 0.3 | IA JK/AN Review hours worked over 40/week and wage and hr data from Swift for CLT SJ |
| JK | 3/25/2015 | 0.3 | IA JK/AN  Discuss wage and hour data calculations for CLT SJ |
| JK | 3/25/2015 | 2.4 | IA JK/ MS (0.3)  Created Defendant version of damage calculations 1.5, created apprx. for rows with unsupplied data. 0.6, meeting to discuss Plaintiff and Def versions of spreadsheets 0.3 |
| JK | 3/25/2015 | 2.4 | IA JK[MR] 0.3 [MS] 0.2 added information to plaintiff version of damage calcs that include weeks worked prior to the payroll data 0.8,added information to plaintiff version of damage calcs that include weeks worked prior to the payroll data 1.1, included function to find current date .3, discussed calculations with MS 0.2. |

| | | | |
|---|---|---|---|
| JK | 3/26/2015 | 2.5 | JK/MR (0.4) reworked plaintiff version of damage calculations to include a column for extra OT worked to accom surge OT periods 1.2, discussed functionality with MR who will do the Def Version, 0.4. Removed prior eq's that calculated the small amount of surge data we already knew about 0.4. minor formatting 0.5 |
| JK | 3/26/2015 | 0.3 | IA  AN/JK/MR Review spreadsheets and data for damage calcs for CLT SJ |
| JK | 3/31/2015 | 1.8 | IA JK Put all Plaintiff payroll data into a spreadsheet 1.7 |
| JK | 4/6/2015 | 2.1 | IA JK/MR[.2]P data entry of payroll info from PDF to Excel 2.1 |
| JK | 4/6/2015 | 1.3 | IA JK format data from biweekly to weekly 1.3 |
| JK | 4/6/2015 | 2.6 | IA JK Input payroll data from pdf to excel 0.9,  Changed Payroll info from biWeekly to weekly 0.8, completed damage calculations for time and a half 0.3, half time 0.3, and hybrid 0.3 |
| JK | 4/7/2015 | 0.3 | IA MS/MD/JK/AN Weekly Case Meeting - discuss data for damage claim calculations |
| JK | 4/7/2015 | 0.1 | IA JK/AN  Discuss details of damage claims and OT hrs worked for arbitration claimants |
| JK | 4/7/2015 | 0.3 | IA Looked at payroll info to determine exactly what is needed to do damage calculations. |
| JK | 4/7/2015 | 0.2 | JK/AN Discussion of Damage calcs and data |
| JK | 4/7/2015 | 0.9 | JK created worksheet for damage calculation requests |
| JK | 4/7/2015 | 1.5 | IA JK format data into halftime time and a half and hybrid damage calculations 1.3 |
| JK | 4/7/2015 | 0.4 | JK/MR 0.4 changes to damage calcs to support variable OT |
| JK | 4/8/2015 | 1.9 | IA JK Create Def version of damage calculations 1.4, changed surge calculation method in plaintif version 0.5 |
| JK | 4/8/2015 | 0.3 | IA  JK/MD Discussed Def Damage calc format |
| JK | 4/8/2015 | 0.3 | IA  JK/AN  Discuss updated data regarding CLT BH's overtime hours worked for use in damage calculations |
| JK | 4/9/2015 | 0.1 | IA  JK/AN Discuss CLT BH's email response regarding OT hours worked |
| JK | 4/9/2015 | 0.3 | IA  JK Finished and sent out def version of Damage calcs. |
| JK | 4/13/2015 | 0.1 | IA  JK/AN Discuss damage claims data and deadline for CLT MI |
| JK | 4/13/2015 | 1.9 | IA  JK input payroll data from PDF of paystubs into excel |
| JK | 4/13/2015 | 0.1 | IA  JK/AN Discuss damage calculation worksheet for CLT DM |
| JK | 4/13/2015 | 2.1 | IA  JK/MR(0.5] Damage clacs: changed data from biweekly to weekly, halftime calcs, time and a half calcs, hybrid calcs 1.6,  Discussion to qualify interesting payroll items 0.5. |
| JK | 4/14/2015 | 0.2 | IA  MS/MD/JK/AN/JS/AG  Discuss arranging for court reporter and location for depositions |
| JK | 4/14/2015 | 0.2 | IA JK/MR/MD/AN Discussion of Stock Option Entry on Payroll |
| JK | 4/14/2015 | 1.8 | IA JK Finished plaintif version damage calcs 1.2, Def version of damage calcs 0.6 |
| JK | 4/14/2015 | 0.3 | IA JK/MR call to plaintiff to discuss stock option payroll entry |
| JK | 4/14/2015 | 0.3 | JK meeting about case progress |
| JK | 4/14/2015 | 0.2 | IA MR/JK/AN  Discuss Stock given as bonus to CLT MI and how to calculate in damage calculations |

| | | | |
|---|---|---|---|
| JK | 4/14/2015 | 0.2 | IA  MS/MD/JS/AN/JK  Discuss weekend rotation schedule and damage calculations for CLT MI |
| JK | 4/14/2015 | 0.2 | IA JK/AR/MD Discussion about Saturday work frequency |
| JK | 4/14/2015 | 1.7 | IA JK Added IL damages to plaintif damage calculation .8, changed surge formula to accept values for hours rather than a "*" and a predesignated value .7, minor formatting .2 |
| JK | 4/14/2015 | 0.2 | IA JK/MR/MS discussion about IL damages |
| JK | 4/15/2015 | 1.6 | IA JK Def version of damage calcs 0.8, Added funtionality to plaintif version of damage calcs to handle weeks prior to produced payroll data 0.4, Added funtionality to plaintif version of damage calcs to handle weeks after produced payroll data 0.4 |
| JK | 4/16/2015 | 3.3 | IA JK/MR(.9) created new plaintiff version using kansas damages 1.4, created new DEF version using kansas liq damages 1.3, combined all dmage calculations to send to defendant 0.6 |
| JK | 4/16/2015 | 0.2 | md/jk review and discuss damage calculations 0.2 |
| JK | 4/16/2015 | 0.2 | md/jk/mr discussing damage calculations for presentation to defense counsel 0.2 |
| JK | 4/20/2015 | 1.5 | IA JK worked on damage calculations for plaintiff. time and a half calculations 0.5, halftime calculations 0.4, hybrid calculations 0.6 |
| JK | 4/20/2015 | 1.9 | IA JK converted plaintiff payroll information from PDF to excell spreadsheet 1.6, minor formatting .3 |
| JK | 4/20/2015 | 0.3 | IA JK conversation about new plaintiff payroll data |
| JK | 4/21/2015 | 0.4 | IA JK cross checked two sets of produced payroll data |
| JK | 4/27/2015 | 0.3 | IA JK/MS/JS discussion about calculation of FLSA damages .2 |
| JK | 4/27/2015 | 1.6 | IA JK Constructed  time and one half plaintiff version of FLSA damage calculations .6,  Constructed   plaintiff version of half-time FLSA damage calculations .4,  Constructed plaintiff version of hybrid FLSA damage calculations .6, |
| JK | 4/28/2015 | 1.1 | IA JK data entry of payroll from PDF to excel |
| JK | 4/28/2015 | 0.2 | IA JK/ AN Discussion of payroll anomolies |
| JK | 4/28/2015 | 1.6 | IA JK Created a spreadsheet of 2012 payroll to determine if errors in year to date gross amounts are fixed in subsequent pay periods. 0.9, report of findings 0.7 |
| JK | 4/28/2015 | 0.4 | IA  JK/AN Discuss damage calculations for CLT LC |
| JK | 4/28/2015 | 0.08 | IA  JK added formulas into the Defendant version of the damage calculations 0.8 |
| JK | 4/28/2015 | 0.3 | IA  JK/MS Discuss plaintiff payroll inconsistencies and missing payroll data |
| JK | 4/28/2015 | 0.3 | JK added formulas into the Defendant version of damage calculations |
| JK | 4/28/2015 | 0.2 | is ms/jk discuss damage calc presentation and issues |
| JK | 4/28/2015 | 0.6 | IA JK Put Defendant version of damage calculations into its own file and proofed the values before sending it out to be checked by lawyers .6 |
| JK | 4/28/2015 | 1.3 | IA JK input payroll information from PDF into excel spreadsheet 1.3 |
| JK | 4/29/2015 | 0.2 | IA JK/MD determined proper way to address average weekend hours worked by the Plaintiff in the damage calculatios spreadsheets |

| JK | 4/29/2015 | 1.1 | IA JK Inserted the calculated average of weekend hours worked by plaintiff into damage calculation spreadsheet 0.4, finalized Defendant version of damage calculations and submitted them to MD to review 0.3, finalized Plaintiff version of damage calculations and submitted them to MD to review 0.4 |
|---|---|---|---|
| JK | 4/29/2015 | 1.4 | IA JKcreation of defendant version of damage calculations 1.1, included formula to calculate the average damage value where defendant did not produce pay period data 0.3 |
| JK | 4/29/2015 | 0.2 | IA JK/AN  Review summary sheet with overtime data for CLT TB |
| JK | 4/29/2015 | 1.3 | IA JK/AN(0.2)  Added the calculated weekend worked average for plaintiff into damage calculation spreadsheet 0.7, Finalized bothe versions of damage calculations and sent them to MS for approval 0.4, Coordinated progression of case regarding damage calculations with AN 0.2 |
| JK | 4/29/2015 | 0.5 | IA JK Put plaintiff payroll information from PDF to excel .5 |
| JK | 4/29/2015 | 1.1 | IA JK Entered payroll info into Plaintiff version of damage calculations 0.6, Entered payroll info into Defendant version of damage calculations 0.5 |
| JK | 4/29/2015 | 0.8 | IA JK Input payroll from .pdf to excel spreadsheet .8 |
| JK | 4/29/2015 | 1.3 | IA JK Cataloged the missing payroll entry errors present in the payroll data produced by the Defendant .5, Inspected inconsistencies in the dates of the payroll info produced by defendant 0.8 |
| JK | 4/30/2015 | 0.2 | IA JK/AN Pointed out error in damage calulations that I had to fix |
| JK | 4/30/2015 | 0.2 | IA JK fixed error in damage calulations defendant version |
| JK | 4/30/2015 | 0.2 | IA JK fixed error in damage calulations defendant version |
| JK | 4/30/2015 | 0.2 | IA JK fixed error in damage calulations defendant version |
| JK | 4/30/2015 | 0.6 | IA JK/AN(.3) fixed a formula error that AN brought to my attention.6 |
| JK | 4/30/2015 | 1.1 | IA JKStarted working on plaintiff version of damage calculations 1.1 |
| JK | 5/4/2015 | 1.9 | IA JK Compiled FLSA version of plaintiff data 0.7,  created column that calculates daily OT 0.4, Started comparison between daily OT and weekly ot for California  Damages 0.8 |
| JK | 5/4/2015 | 0.1 | IA md/jk confer on completeness of wage record production 0.1 |
| JK | 5/4/2015 | 0.4 | IA JK/MD Went over the CA wage and hour laws 0.2, Discussed  how to proceede in regards to missing payroll data in Defendant production 0.2 |
| JK | 5/4/2015 | 0.2 | IA  MD/JK/AN  Review details of CLT JA's pay periods for the purpose of calculating damage claims |
| JK | 5/4/2015 | 0.2 | IA JK/AN Determine how to deal with missing payroll for plaintiff that was not produced by the Defendant 0.3 |
| JK | 5/4/2015 | 0.2 | IA JK/AN Verify final draft of damage calculations for CLT MG |
| JK | 5/4/2015 | 2.1 | IA JK finished first version of plaintiff version damage calculations 0.9, finished first version of the Defendant version of damage calculations 0.8, determine the correct way to average in missing payroll dates that are not supplied by the deffendant 0.3 |
| JK | 5/5/2015 | 1.4 | IA JK Continued to work on plaintiff version of damage calculations by adding in formulas that compare overtime calculated on a daily basis v OT calculated on a weekly basis 1.4 |

| | | | |
|---|---|---|---|
| JK | 5/5/2015 | 1.8 | IA JK Added functionality to plaintiff version of damage calculations that explicitly shows the comparison between the weekly California OT calculations and Daily California OT calculations 1.8 |
| JK | 5/5/2015 | 0.4 | IA JK/MD JK present current version of plaintiff damage calculations to MD to ensure that the California daily overtime calculations were done correctly .4 |
| JK | 5/5/2015 | 0.7 | IA JK Calculated weekly payroll from biweekly pay periods 0.4, formatted weekly pay data into damage calculation spreadsheet 0.3 |
| JK | 5/5/2015 | 0.4 | IA JK/JS Inspected payroll of plaintiff to determine why total hours for salary pay is not consistent for the time period |
| JK | 5/5/2015 | 0.7 | IA JK Calculated weekly Payroll from biweekly values 0.3, Put weekly payroll values into damage calculation spreadsheet in anticipation of recieving overtime info 0.4 |
| JK | 5/5/2015 | 0.7 | IA JK Calculated weekly payroll from biweekly pay periods 0.4, formatted weekly pay data into damage calculation spreadsheet 0.3 |
| JK | 5/6/2015 | 0.3 | IA JK/MD email to swift to follow up on missing payroll records .3 |
| JK | 5/6/2015 | 0.3 | IA JK/MD determined the proper way to account for plaintiff's missed breaks and lunch workthroughs .3 |
| JK | 5/6/2015 | 2.3 | IA JK corrected an error in damage calculations where CA daily OT damages were getting FLSA danages 2.3 |
| JK | 5/6/2015 | 0.4 | IA JK/MD assess when to calculate damages in CA daily Overtime scenarios |
| JK | 5/6/2015 | 2.3 | IA JK added missed breaks into damage calculations .6, added missed lunches into damage calculations .9, added totals into damage calculations 0.8 |
| JK | 5/6/2015 | 0.4 | IA JK Final check of plaintiff damage calcs before sending them to MS |
| JK | 5/6/2015 | 0.3 | IA JK/AN  Revise damage calculations for CLT GW |
| JK | 5/7/2015 | 0.9 | IA JK Added changes to defendant version of damage calculations as discussed with MD |
| JK | 5/7/2015 | 0.2 | IA JK/AN  discussed game plan for woking damage calculations  due date into our schedules |
| JK | 5/7/2015 | 0.3 | IA JK/MD laid out what information should be included in the Defendant version of damage calculations |
| JK | 5/7/2015 | 1.4 | IA JK added 30 days damges into plaintiff version  of damage calculations 0.3 ,added 30 days damges into defendant version  of damage calculations 0.3 , added missed break damages into defendant version 0.5, added missed lunch damages into defendant version 0.3 |
| JK | 5/7/2015 | 1.4 | IA JK added 30 days damges into plaintiff version  of damage calculations 0.3 ,added 30 days damges into defendant version  of damage calculations 0.3 , added missed break damages into defendant version 0.5, added missed lunch damages into defendant version 0.3 |
| JK | 5/7/2015 | 0.7 | IA JK added adjustments for missed weeks until trial date |
| JK | 5/11/2015 | 1.4 | IA JK review of payroll annomolies |
| JK | 5/11/2015 | 0.3 | IA  JK/AN  Review paycheck data for CLT AH for use in damage claims |
| JK | 5/11/2015 | 0.3 | IA jk finalized changes to final draft |

| | | | |
|---|---|---|---|
| JK | 5/11/2015 | 0.3 | IA jk fixed linked cell error in defendant version damage calculations |
| JK | 5/11/2015 | 1.1 | IA JK added overtime infor into damage calculations 1.1 |
| JK | 5/12/2015 | 1.6 | IA JK First draft plaintiff damage calculations .9, First draft defendant damage calculations .7 |
| JK | 5/12/2015 | 0.2 | IA JK/MS Review of payroll anomolies in produced payroll data |
| JK | 5/12/2015 | 0.3 | IA JK/MD Review damage calculation spreadsheets for CLT AH |
| JK | 5/12/2015 | 0.1 | IA JK/AN Review damage calculation spreadsheets for CLT AH |
| JK | 5/13/2015 | 1 | md/mr/jk preparing for 30b6 ESI deposition 1.0 |
| JK | 5/18/2015 | 0.8 | IA JKi nvestigation of payroll dates and wages missing from the payroll info produced by Defendant .8 |
| JK | 5/18/2015 | 2.1 | IA JK put wage into into spreadsheet from pdf 2.1 |
| JK | 5/19/2015 | 0.2 | IA JK/AN explained saturday work schedule |
| JK | 5/19/2015 | 1.1 | IA JK entered payroll information into excel from PDF |
| JK | 5/19/2015 | 0.6 | IA JK entered payroll information into plaintiff version of damage calculations |
| JK | 5/19/2015 | 1.1 | IA JK convert payroll from biweekly to weekly .6 |
| JK | 5/19/2015 | 0.7 | IA JK convert wage infor from biweekly to weekly .7 |
| JK | 5/21/2015 | 0.2 | IA JK/MS determine proper way to account for weekly damages after date range of data provided 0.2 |
| JK | 5/21/2015 | 0.9 | IA JK preparation of Defendant version of damage calculations .9 |
| JK | 5/21/2015 | 0.5 | IA JK Inspection of accounting method for Saturday work 0.5 |
| JK | 5/21/2015 | 0.2 | IA js/jk discuss damage calcs disparity re: missing stub and unexplained overage |
| JK | 5/26/2015 | 0.8 | IA JK create the Defendant version of damage calculations 0.8 |
| JK | 5/26/2015 | 1.1 | IA JK create plaintiff version of damage calculations |
| JK | 5/26/2015 | 0.9 | IA JK create the Defendant version of damage calculations 0.9 |
| JK | 5/26/2015 | 0.6 | IA JK/MD present final version of defendant/plaintiff damage calculations |
| JK | 5/26/2015 | 0.2 | IA JK/AN discussion of when damage calculations are due 0.2 |
| JK | 5/26/2015 | 0.9 | IA JK input data from wage info PDF into excel spread sheet for damage calculation analysis. 0.9 |
| JK | 5/26/2015 | 0.7 | JK- started to format the defendant version of damage calculations 0.7 |
| JK | 5/26/2015 | 1 | JK- fixed clerical error within payroll data 0.4, continued with plaintiff version of damage calculations 0.6 |
| JK | 5/27/2015 | 0.4 | IA JK/MS format damage calculation spread sheets for arbitration .4 |
| JK | 5/27/2015 | 0.9 | ia JK Reformat damage calculations to isolate overtime row 0.9 |
| JK | 5/27/2015 | 0.3 | ia MS/JK discuss format and content of calculations |
| JK | 5/27/2015 | 0.3 | ia MS/JK/md/ar discuss format and content of calculations |
| JK | 5/27/2015 | 1.1 | JK- complete defendant version of damage calculations .9 send for review .2 |
| JK | 5/28/2015 | 0.7 | IA JK Apply changes to damage calculations as discussed with MS |
| JK | 5/28/2015 | 0.6 | IA JK Apply changes to damage calculations as discussed with MS |
| JK | 5/28/2015 | 1.1 | IA JK Added new hourly information into plaintiff version of damage calculations 0.6, recreated defendant damage calculations based on new data from plaintiff 0.5 |
| JK | 5/28/2015 | 0.7 | IA JK Apply changes to damage calculations as discussed with MS |

| JK | 5/28/2015 | 0.4 | IA JK review of damage calulations for upcoming arbitration .4 |
|----|-----------|-----|--------------------------------------------------------------|
| JK | 5/29/2015 | 0.5 | IA JK finalized damage calculations before sending in 0.5 |
| JK | 5/29/2015 | 0.3 | IA JK finalized damage calculations before sending in 0.3 |
| JK | 5/29/2015 | 5.8 | take 30b6 ESI deposition |
| JK | 6/2/2015 | 1.1 | IA JK convert wage infor from pdf to excel 1.1 |
| JK | 6/4/2015 | 3 | IA jk/mr Finish  ESI deposition 3 |
| JK | 6/4/2015 | 0.2 | IA jk/md prep for deposition at 2pm, .2 |
| JK | 6/4/2015 | 1.1 | IA jk debrief of ESI deposition .4, conversation about inconsistencies between the two ESI deponents.7 |
| JK | 6/4/2015 | 1.8 | IA jk review transcript in prep of ESI deposition |
| JK | 6/4/2015 | 0.5 | md/jk/mr discussing testimony to cover for 30b6 ESI deposition 0.5 (mr 0.3) |
| JK | 6/4/2015 | 2 | md/mr/jk take 30b6 ESI deposition 2.0 |
| JK | 6/4/2015 | 3 | md/mr/jk take 30b6 ESI deposition 3.0 |
| JK | 6/5/2015 | 0.9 | IA jk craft follow up questions for deponent |
| JK | 6/5/2015 | 1.9 | IA jk read transcript of previous days ESI deposition |
| JK | 6/5/2015 | 0.4 | IA jk correction of follow up ESI deposition questions |
| JK | 6/5/2015 | 0.5 | md/jk/mr discussing testimony to cover for 30b6 ESI deposition 0.5 (mr 0.3) |
| JK | 6/8/2015 | 1.1 | IA JK input hourly data into plaintiff version of spreadsheet 0.3, completed first draft of plaintiff version damage calculations 0.4, put information from plaintiff version of damage calculations into defendant version of damage calculations 0.4 |
| JK | 6/10/2015 | 0.3 | ms/mr/jk discuss developing a damage rough to present early next week for negotiations |
| JK | 6/10/2015 | 0.3 | IA MS/MD/JK/MR/AN  Review how to calculate overall damage claims for all claimants |
| JK | 6/10/2015 | 0.7 | IA JK estimate damages for entire class based on 17 completed sets of damage calculations .7 |
| JK | 6/10/2015 | 0.2 | ms/jk discuss plan for damage model |
| JK | 6/10/2015 | 1.6 | IA JK combine all AAA damages 1.1, calculate average FLSA per week 0.5 |
| JK | 6/10/2015 | 0.2 | IA MS/MD/JK/MR/AN  Review how to calculate overall damage claims for all FLSA clients |
| JK | 6/10/2015 | 0.3 | IA  JK/AN  Review damage calculations for CLT NM |
| JK | 6/10/2015 | 0.3 | IA JK added new saturday work data into damage calculation spreadsheet |
| JK | 6/11/2015 | 0.1 | IA MR/JK/AN  Discuss plan for gathering information from claimants for use in damage calculations |
| JK | 6/11/2015 | 1.8 | IA JK search for employment hire/end of employment dates for FLSA claim employees 1.2, recalculate damage estimates with new employment dates .6 |
| JK | 6/11/2015 | 0.4 | IA JK/MD determine how to proceede with upcoming damage calculations that are due |
| JK | 6/11/2015 | 0.1 | IA JK/AN  Discuss plaintiffs who have terminiation dates before the limitation period |

| | | | |
|---|---|---|---|
| JK | 6/12/2015 | 2.8 | IA JK transpose payroll data into spreadsheet by pay period 1.6, find and fix errors in produced data .1.2 |
| JK | 6/12/2015 | 1.5 | IA JK pull all OT info from individual arb sheets to put into global payroll damage sheet 1.5, |
| JK | 6/12/2015 | 1.7 | IA JK added FLSA Damage calcs to global damage calculations, added Back OT calcs to global damage calculations 1.7, |
| JK | 6/12/2015 | 2 | IA JK create pivot table of produced payroll data date ranges 1.1, qualify payroll data date ranges vs other sources of hire/term dates .9 |
| JK | 6/13/2015 | 1.5 | IA JK eet 1.5, |
| JK | 6/13/2015 | 1.5 | IA JK pull all OT info from individual arb sheets to put into global payroll damage sheet 1.5, |
| JK | 6/15/2015 | 0.2 | ms/mr/jk discuss damage calculations and revisions based on new data |
| JK | 6/15/2015 | 0.3 | IA jk/md review of global damage estimates .3 |
| JK | 6/15/2015 | 2.8 | IA JK comparison of global FLSA damages from weekly produced payroll calculations to weekly calculations 2.2, inspection of errors in produced weekly payroll 0.6 |
| JK | 6/15/2015 | 2.3 | IA JK continue work on detailed AAA global damage calcs |
| JK | 6/16/2015 | 2.4 | IA jk added IL state damage functionality to detailed global damage spread sheet .6, added SC state damage functionality to detailed global damage spread sheet .4, added CA daily OT damage functionality to detailed global damage spread sheet .8, added CA missed breaks damage functionality to detailed global damage spread sheet .6, |
| JK | 6/16/2015 | 0.3 | IA jk made corrections to several outlier pay values. 0.3 |
| JK | 6/16/2015 | 1.2 | IA jk added 2 new plaintiffs into detailed global damage calculation spreadsheet 1.2 |
| JK | 6/16/2015 | 1.2 | IA jk create plaintiff version of damage calculations 0.8, create defendant version of damage calculations 0.4 |
| JK | 6/17/2015 | 1.7 | IA jk Identified removed large outlier payroll items |
| JK | 6/17/2015 | 1.6 | IA jk Fixed problem with dates in produced global biweekly payroll. Dates were not exported correctly by defendant. |
| JK | 6/17/2015 | 0.5 | IA jk/mr  review of detailed global AAA damage spreadsheet before adding in the FLSA class members |
| JK | 6/17/2015 | 0.9 | IA jk added FLSA limitation date functionality to global damage calculation spreadsheet 0.9 |
| JK | 6/17/2015 | 3.2 | JK  transposed payroll into weekly events 1.3, rough draft of FLSA class damage calculations based on payroll 1.9, |
| JK | 6/17/2015 | 0.2 | ms/jk/mr discuss timing and process for developing opt-in demand |
| JK | 6/18/2015 | 0.2 | IA jk JK/MD determine how to proceed on damage calculations in response to settlement discussions 0.2 |
| JK | 6/18/2015 | 2.7 | JK added new 3 new plaintiffs into detailed global damage calculation spreadsheet as they were produced late by the Defendant 2.7 |
| JK | 6/18/2015 | 1.8 | JK started to organized surge data for insertion into detailed global damage calculation spreadsheet |

| JK | 6/18/2015 | 2.7 | JK  added summary page to damage calculations 1.1, added further state damage functionality to damage calculation spreadsheet 1.8 |
|---|---|---|---|
| JK | 6/19/2015 | 2.9 | IA jk calculated overtime hours for plaintiffs who had not had IA damages filed 2.9 |
| JK | 6/19/2015 | 2.9 | jk calculated overtime hours for plaintiffs who had not had IA damages filed 2.9 |
| JK | 6/19/2015 | 0.2 | JK/AN  Review spreadsheet of overtime data for clients |
| JK | 6/22/2015 | 0.9 | IA JK tweak California daily OT calculation to pull hourly info from a new summary sheet .9 |
| JK | 6/22/2015 | 0.5 | IA MS/MD/AN/JK  Meet to review status of case, claimants and process going forward |
| JK | 6/24/2015 | 0.2 | JK/AN  Examine damage calculation spreadsheet |
| JK | 7/7/2015 | 0.6 | JK locate and read previous damage calculations based on weekly payroll |
| JK | 7/7/2015 | 0.1 | JK/AN  Revise original password-protected class list from Defendent to save in an unlocked format |
| JK | 7/10/2015 | 1.9 | JK analysis of new OT data from telephone interviews |
| JK | 7/10/2015 | 1.4 | JK analysis of new OT data from surveys |
| JK | 7/13/2015 | 1.2 | JK new gap analysis on payroll with newly added data 1.4 |
| JK | 7/13/2015 | 0.8 | JK format of missing payroll data .8 |
| JK | 7/13/2015 | 1.2 | JK added missing payroll data into damage calculations 1.2 |
| JK | 7/13/2015 | 1.2 | JK match weekly payroll data to payroll data in damage calulations |
| JK | 7/14/2015 | 1.6 | JK/MR discussion of  rational damge spreadsheet creation |
| JK | 7/14/2015 | 2.1 | JK Added new information from survey results into detailed damages spread sheet |
| JK | 7/14/2015 | 2.7 | JK organize detailed damage calculation spreadsheet in preparation for rational settlement analysis |
| JK | 7/14/2015 | 0.3 | JK/AN review progress of class list surveys .3 |
| JK | 7/15/2015 | 0.3 | AN/JS/MR/JK  Meet regarding damage claims and case update |
| JK | 7/15/2015 | 0.3 | MS/MD/AN/JS/JK  Meet to discuss status of case |
| JK | 8/6/2015 | 0.3 | JK/AN Review of timeline of damage calculations .2, review state of payroll data for final damage calculations .1 |
| JK | 8/6/2015 | 0.3 | JK/MS Review of timeline of damage calculations .2, review state of payroll data for final damage calculations .1 |
| JK | 8/7/2015 | 0.2 | ms/jk discuss missing data for settlement damages |
| JK | 8/12/2015 | 0.4 | JK/MR discuss damage calculation design and formula aspects |
| JK | 8/12/2015 | 1.1 | MS/JK/MR review and resolve presentation issues with damge calculations for mediation |
| JK | 8/12/2015 | 1.5 | JK payroll data needed damage calculations |
| JK | 8/12/2015 | 0.5 | JK/AN  Review missing client hire/termination dates and payroll data needed damage calculations |
| JK | 8/12/2015 | 2 | JK add california 4th year to detailed damage calculations |
| JK | 8/12/2015 | 1.3 | JK meeting with MS to discuss format of damage calculations. |
| JK | 8/12/2015 | 0.6 | MS/JS/JK/AN Team meeting to review deadline for damage calculations, client data collected, upcoming mediation |
| JK | 8/13/2015 | 0.5 | JK/MR review and plan out necessary changes to damage calcs for Defendant |

| JK | 8/13/2015 | 1 | JK/AN Review updated, missing and conflicting employment data for all clients for use in damage calculations |
| JK | 8/13/2015 | 1.6 | JK fixed error in detailed damage calculation spreadsheet with improper absolute references created in sumifs statements |
| JK | 8/13/2015 | 1 | JK/AN Review newly updated employee data for entry into damage calculation spreadsheets |
| JK | 8/13/2015 | 2.8 | JK major formatting to damage calculation spread sheet |
| JK | 8/13/2015 | 1.9 | JK preparation of detailed damage calculation spreadsheet to handle addition of newly produced claimant data |
| JK | 8/14/2015 | 0.2 | ms/jk discuss SOL issues for damages |
| JK | 8/14/2015 | 0.4 | JK investigate tolling CTS dates for clients |
| JK | 8/14/2015 | 2.3 | JK add functionality to detailed version of damage calculations to find the nummber of missing weeks between produced data and the date range that claimants are employeed. |
| JK | 8/14/2015 | 0.2 | JK/MR discuss need for narrative and slight format changes in Def damage calcs |
| JK | 8/17/2015 | 0.1 | ms/jk discuss status of Swift settlement data |
| JK | 8/17/2015 | 1.5 | JK Begin adjusting OT hours in damage calculations from plaintiff testimony |
| JK | 8/18/2015 | 3.1 | JK recalculate all overtime averages for claimants from AN spread sheet 1.9, add employee ID information to claimants in AN's claimant details spreadsheet 1.2. |
| JK | 8/18/2015 | 1.8 | JK write outline of detailed damage calculations explaining the role of each column as it contributes to the damage calculations 1.8 |
| JK | 8/18/2015 | 2.6 | JK convert newply produced payroll data from biweekly to weekly |
| JK | 8/18/2015 | 1.1 | JK Enter new payroll info into detailed damage spreadsheet |
| JK | 8/18/2015 | 2.7 | JK added functionality for missing date extrapolation to detailed damage calculations 1.1, added 4th year california damage functionality to  detailed damage calculations 1.6 |
| JK | 8/19/2015 | 0.5 | jk create summary sheet draft for detailed damage calculations |
| JK | 8/19/2015 | 1.6 | jk create defendant version of detailed damage calculations |
| JK | 8/19/2015 | 0.3 | ms/jk discuss outliers on damage data |
| JK | 8/19/2015 | 0.8 | jk highlight outliers in detailed damage calculations spreadsheet |
| JK | 8/19/2015 | 1.4 | JK major formatting of detailed damage calculation spread sheet |
| JK | 8/19/2015 | 2.1 | JK add calculations to detailed damge calulations for claimants with no produced data |
| JK | 8/19/2015 | 2.4 | JK add in hire and termination dates supplied by Respondent |
| JK | 8/19/2015 | 0.3 | md/jk discuss outliers on damage data |
| JK | 8/19/2015 | 0.8 | JK calculate damages for claimant for years of previous employment |
| JK | 8/19/2015 | 0.3 | md/jk discuss outliers on damage data |
| JK | 8/20/2015 | 1.7 | md/ms/jk reviewing/analyzing/modifying damage calculation to produce to Swift 1.7 |
| JK | 8/20/2015 | 1.7 | JK made changes to damage calculation spreadsheet  based on meeting with MS/MD |
| JK | 8/20/2015 | 0.1 | JK review procession of detailed damage calculations |
| JK | 8/20/2015 | 1.1 | JK change vlookup functionality to be based of Respondent copy of detailed damage calculations rather than Claimant |

| JK | 8/20/2015 | 1 | JK revision of def version of damage calculations |
|----|-----------|---|---------------------------------------------------|
| JK | 8/20/2015 | 0.8 | JK create new version of swift outliers with dates confirmed |
| JK | 8/20/2015 | 0.4 | JK Respond to email from MS in regards to missing claimants |
| JK | 8/20/2015 | 0.9 | JK Formatting of Respondent version of damage calculations |
| JK | 8/20/2015 | 0.8 | JK fix errors in employee IDs where respondent had added spaces before ID |
| JK | 8/21/2015 | 1.1 | ms/jk/mr/js  meeting to discuss front of plaintiff version of detailed damage calculations |
| JK | 8/21/2015 | 1.2 | JK/ minor tweaks and fixes to detailed damage spreadsheet for Respondents |
| JK | 8/21/2015 | 0.4 | JK Create new version of respondent damage calculation spread sheet based on changes to plaintiff version |
| JK | 8/21/2015 | 0.4 | JK Create another new version of respondent damage calculation spread sheet based on changes to plaintiff version |
| JK | 8/21/2015 | 0.4 | JK Create another corrected  version of respondent damage calculation spread sheet based on changes to plaintiff version |
| JK | 8/21/2015 | 0.4 | JK Add Arizona state damage functionality into detailed version of respondant version damage  calculation spreadsheet. |
| JK | 8/21/2015 | 1.6 | JK Add Arizona state damage functionality into detailed version of plaintiff version damage  calculation spreadsheet. |
| JK | 8/25/2015 | 0.5 | JK/MR review damage calculations in preparation of building the front end for rational settlement purposes |
| JK | 8/25/2015 | 0.5 | JK/MR again review damage calculations in preparation of building the front end for rational settlement purposes |
| JK | 8/26/2015 | 0.8 | JK/AN Review of file systems used for case organization .8 |
| JK | 8/27/2015 | 1.1 | JK Modify rational settlement spread sheet to adjust scheduled overtime hours percentage |
| JK | 8/27/2015 | 0.3 | JK/MD review CA daily overtime laws |
| JK | 8/27/2015 | 1.1 | JK Modify rational settlement spread sheet to adjust UNscheduled overtime hours percentage |
| JK | 8/27/2015 | 1.6 | JK Modify rational settlement spread sheet to include 1/2 time damage calculations |
| JK | 8/27/2015 | 2.1 | JK Modify rational settlement spread sheet to include hybrid damage calculations |
| JK | 8/27/2015 | 1.3 | JK Modify rational settlement spread sheet to adjust hourly damage values from hourly percentages |
| JK | 8/28/2015 | 1.1 | JK/MR Review concepts of rational settlement structure as it applies to state damage risk assessments |
| JK | 8/28/2015 | 0.9 | JK add half time method to rational settlement tool totals tab |
| JK | 8/28/2015 | 1.6 | JK add hybrid method to rational settlement tool totals tab |
| JK | 8/28/2015 | 0.7 | JK percentage adjustment functionality for FLSA back pay to rational settlement tool summary tab |
| JK | 8/28/2015 | 0.3 | JK percentage adjustment functionality for scheduled hours worked to rational settlement tool summary tab |
| JK | 8/28/2015 | 0.9 | JK percentage adjustment functionality for unscheduled hours worked to rational settlement tool summary tab |

| | | | |
|---|---|---|---|
| JK | 8/28/2015 | 0.4 | JK percentage adjustment functionality for Arizona state claims to rational settlement tool summary tab |
| JK | 8/28/2015 | 0.2 | JK percentage adjustment functionality for additional totals state claims to rational settlement tool summary tab |
| JK | 8/28/2015 | 0.2 | JK percentage adjustment functionality for South Carolina state claims to rational settlement tool summary tab |
| JK | 8/28/2015 | 0.7 | JK percentage adjustment functionality for FLSA liquidated damages back pay to rational settlement tool summary tab |
| JK | 8/28/2015 | 0.6 | JK percentage adjustment functionality for California state claims to rational settlement tool summary tab |
| JK | 8/31/2015 | 1.6 | JK Added functionality to rational settlement spread sheet to account for percent change in 3rd year for il state damages |
| JK | 8/31/2015 | 0.8 | JK Added functionality to rational settlement spread sheet to account for percent change in 3rd year for SC state damages |
| JK | 8/31/2015 | 1.3 | JK Added functionality to rational settlement spread sheet to account for percent change in 3rd year for CA state damages |
| JK | 8/31/2015 | 1.7 | JK Added functionality to rational settlement spread sheet to calculate plaintiff averages based on offer tool |
| JK | 8/31/2015 | 2.3 | JK Modified california daily overtime calculations in rational settlement spreadsheet to properly distinguish between california damages and FLSA damages. |
| JK | 9/1/2015 | 0.3 | JK Added additional SOuth Carolina  damages for new claimants to detailed rational settlement damage calculations |
| JK | 9/1/2015 | 1.2 | JK Added additional FLSA damages for new claimants to detailed rational settlement damage calculations |
| JK | 9/1/2015 | 0.2 | JK Added ability to adjust percentage of additional California missed breaks damages for new claimants to detailed rational settlement damage calculations |
| JK | 9/1/2015 | 0.2 | JK Added ability to adjust percentage of additional California 30 days pay damages for new claimants to detailed rational settlement damage calculations |
| JK | 9/1/2015 | 0.8 | JK Added ability to adjust percentage of additional California daily overtime damages for new claimants to detailed rational settlement damage calculations |
| JK | 9/1/2015 | 0.7 | JK Added additional totals to rational settlement totals page |
| JK | 9/1/2015 | 1.5 | JK Added ability to adjust percentage of additional FLSA damages for new claimants to detailed rational settlement damage calculations |
| JK | 9/1/2015 | 0.6 | JK Added ability to adjust percentage of additional South Carolina  damages for new claimants to detailed rational settlement damage calculations |
| JK | 9/1/2015 | 0.5 | JK/AN  Review client spreadsheets and data used for damage calculations for upcoming mediation |
| JK | 9/1/2015 | 0.4 | MD/JK/JS/AN  Meeting to review data for damage calculations for upcoming mediation |
| JK | 9/2/2015 | 1.5 | MD/JK/AN/JS meet to review damages calculations for mediation |
| JK | 9/2/2015 | 2.6 | JK adjust totals tab on rational settlement worksheet in response to meeting with settlement team |

| | | | |
|---|---|---|---|
| JK | 9/2/2015 | 3.7 | JK adjust additional totals on rational settlement worksheet to respond properly to changes in percentage sliders for the claimants who have payroll data 3.7 |
| JK | 9/3/2015 | 0.2 | JK/MR discuss need for minor damage calcs revisions and adjustments |
| JK | 9/3/2015 | 1 | JK/MD review of rational settlement distribution tool changes 0.5, discussion of more rational settlement spread sheet changes 0.5 |
| JK | 9/8/2015 | 1.4 | MS/MD/JS/MR/JK/AN  Review damage calculations for mediation hearing |
| JK | 9/8/2015 | 2.7 | JK changes to rational settlement damage calculations in preparation for meeting with attorneys |
| JK | 9/9/2015 | 1.8 | JK incorporate service payment and minimum payment deductions in rational settlement damage calculations |
| JK | 9/10/2015 | 0.3 | JK/JS review how to make changes to the rational settlement spreadsheet |
| JK | 9/10/2015 | 2.3 | JK convert newly produced payroll from biweekly to weekly |
| JK | 9/10/2015 | 3.3 | JK Add newly produced payroll into global rational settlement damages |
| JK | 9/11/2015 | 0.7 | JK provide remote support to mediation team to remove 2 clients from damage calculations |
| JK | 9/11/2015 | 0.9 | JK investigate splitting rational settlement sheet into FLSA and AAA |
| JK | 9/21/2015 | 0.2 | js/jk meet to discuss adjustments to damage calculations |
| JK | 9/21/2015 | 1.2 | jk  adjustments to damage calculations based on conversation with JS |
| JK | 10/13/2015 | 0.1 | ms/jk discuss allocation of damages for settlement |
| JK | 10/13/2015 | 0.1 | JK/MD discuss allocation of damages for settlement |
| JK | 10/22/2015 | 2.2 | md/jk create first draft of distribution of settlement spreadsheet |
| JK | 10/22/2015 | 0.2 | md/jk discussing calculating distribution for class members and timing 0.2 |
| JK | 10/23/2015 | 0.8 | jk make format adjustments to settlement allocation spreadsheet |
| JK | 10/23/2015 | 0.2 | jk/ms review settlement allocation spreadsheet |
| JK | 10/23/2015 | 0.2 | jk/mr review settlement allocation calculations |
| JK | 10/23/2015 | 0.2 | jk/md review settlement allocation spreadsheet |
| JK | 10/29/2015 | 0.2 | JK/MS Review extrapolation  of damage calculations from 9.30.2015 -to 11.1.2015 |
| JK | 10/29/2015 | 0.5 | JK create extrapolation of damages from 9.30.2015  to 11.1.2015 |
| JK | 11/5/2015 | 0.2 | JK/AN Review changes to termination dates for Swift CSR's for use calculating allocation amounts for settlement purposes |
| JK | 11/5/2015 | 0.7 | JKmake changes to original allocation to reflect newly produced employee termination dates |
| JK | 11/5/2015 | 1.3 | JK recalculate october 2015 damage values based on new settlement value |
| JK | 11/5/2015 | 1.3 | JK formatting changes to final version of allocation through Nov. 1 |
| JK | 11/5/2015 | 0.3 | ms/jk converation regarding reallocation based on new 10/15 money and other adjutments |
| JK | 11/5/2015 | 1.4 | ms/jk/md(.6) Review final version of settlement allocation through Nov 1 .5, review process for allocation of fees for service payments .6, Format final version of settlement allocation .3 |

| | | | |
|---|---|---|---|
| JK | 11/24/2015 | 0.2 | JK/AN  Review settlement allocations for two individual clients |
| JK | 12/1/2015 | 0.2 | IA JK/AN Review settlement agreement totals with regard to service payment for claimant LGC |
| JK | 12/2/2015 | 0.2 | IA JK/AN Review settlement agreement totals with regard to service payment for claimant LGC |
| JK | 2/18/2016 | 0.3 | drafting settlement approval briefing. |

340.28

| | | | |
|---|---|---|---|
| Para | 3/31/2014 | 0.4 | conduct corporate research on Swift Trans of Az and Swift Trans LLC. |
| Para | 4/10/2014 | 0.3 | prepare civil cover sheet and summons for filing of complaint |
| Para | 4/17/2014 | 0.3 | Prepare Form G-64 (Application of Non-Resident Attorney) for Dunn and Sweeney |
| Para | 4/30/2014 | 0.1 | md/ag discussing status of MS pro hac vice application 0.1 |
| Para | 5/1/2014 | 0.3 | prepare update revised PHV for sweeney |
| Para | 5/2/2014 | 0.3 | prepare ltr to clerk with check regarding (APPLICATION for attorney Michael Sweeney to Appear Pro Hac Vice (PHV FEE) |
| Para | 5/2/2014 | 0.2 | prepare Judge's Courtesy copy as per Judge's Rules on Motions (APPLICATION for attorney Michael Sweeney to Appear Pro Hac Vice) |
| Para | 5/5/2014 | 0.1 | AG/CM discuss case cost reimbursement to co-counsel (.1) |
| Para | 5/16/2014 | 0.1 | ECF Filing of NOTICE of Filing of Consent to Sue filed by Plaintiff Lorraine Flores. (Attachments: # (1) Consent to Sue of Betty R. Miller)( |
| Para | 5/16/2014 | 0.2 | prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| Para | 5/27/2014 | 0.1 | ECF Filing of NOTICE of Filing of Consent to Sue  (Attachments: # (1) Consent to Sue of Gwendolyn Cecil) |
| Para | 5/28/2014 | 0.1 | ECF Filing of NOTICE of Filing of Consent to Sue (Attachments: # (1) Consent to Sue of Eleanor Smith Raiford) |
| Para | 5/28/2014 | 0.2 | prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| Para | 6/24/2014 | 0.1 | ECF Filing of NOTICE of Filing of Consent to Sue. (Attachments: # (1) Consent to Sue of Barbresha Holmes) |
| Para | 6/24/2014 | 0.2 | prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| Para | 6/24/2014 | 0.2 | prepare welcome ltr to client |
| Para | 6/25/2014 | 0.1 | ECF Filing of Notice of Withdrawal of Motion to Certify Class Action,, [21] (Attachments: # (1) Certificate of Service) |
| Para | 6/26/2014 | 0.2 | js/ag discuss necessity of Certs of Service for mailed documents--default procedures |
| Para | 7/14/2014 | 0.1 | ECF Filing of PROOF OF SERVICE upon Defendant Swift Transportation Services LLC s.. Service of the Summons and Complaint were executed upon Jeanette Chavez - Legal Assistant, Authorized in compliance with Federal Rules of Civil Procedure by personal service. |
| Para | 7/14/2014 | 0.1 | ECF Filing of PROOF OF SERVICE Executed  upon Defendant Swift Transportation Company Service of the Summons and Complaint were executed upon Jeanette Chavez - Legal Assistant, Authorized in compliance with Federal Rules of Civil Procedure by personal service. |

| | | | |
|---|---|---|---|
| Para | 7/14/2014 | 0.1 | ECF Filing of PROOF OF SERVICE Executed upon Defendant Swift Transportation Co of Arizona LLC Service of the Summons and Complaint were executed upon Jeanette Chavez - Legal Assistant, Authorized in compliance with Federal Rules of Civil Procedure by personal service. |
| Para | 7/14/2014 | 0.1 | AG/MD discussion on filing of Affidavit of Service of Complaint on Ds. |
| Para | 7/25/2014 | 0.3 | ECF Filing of NOTICE OF MOTION AND MOTION to Certify Class FLSA Collective Action filed Motion set for hearing on 9/8/2014 at 10:00 AM before Judge Audrey B. Collins. (Attachments: # (1) Memorandum in Support, # (2) Declaration of Matt Dunn, # (3) Exhibit 1 to Dunn Declaration, # (4) Exhibit 2 to Dunn Declaration, # (5) Exhibit 3 to Dunn Declaration, # (6) Exhibit 4 to Dunn Declaration, # (7) Declaration Gwendolyn Cecil, # (8) Declaration Lorraine Flores, # (9) Declaration Betty Miller, # (10) Declaration Eleanor Raiford, # (11) Certificate of Services) |
| Para | 8/6/2014 | 0.1 | ECF Filing of NOTICE of Filing of Consent to Sue (Attachments: # (1) Consent to Sue of Ronald E. Wimer) |
| Para | 8/6/2014 | 0.2 | prepare welcome ltr to new client |
| Para | 8/6/2014 | 0.2 | prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| Para | 8/13/2014 | 0.2 | ECF Filing of STIPULATION to Continue the Hearing Date for Defendants Motion to Dismiss Plaintiffs Complaint and Plaintiffs Motion for Conditional Certification from 9/8/2014 to 9/29/2014 Re: MOTION to Dismiss Plaintiff's complaint [32], MOTION to Certify Class FLSA Collective Action[29] (Attachments: # (1) Proposed Order) |
| Para | 8/13/2014 | 0.2 | js / ag discuss new judge assigned to Flores case (Judge Andre Birotte, Jr ) |
| Para | 9/5/2014 | 0.2 | prepare Notice of Withdrawal of Consents to Sue |
| Para | 9/11/2014 | 0.1 | ECF Filing of NOTICE of Filing of Consent to Sue (Attachments: # (1) Consent to Sue of Angel Jackson) |
| Para | 9/11/2014 | 0.2 | prepare ltr to Judge for attorney review |
| Para | 9/11/2014 | 0.1 | Email documents to Online Legal for service |
| Para | 9/11/2014 | 0.1 | PCT Online Legal Courier to arrange delivery of Motion to Court |
| Para | 9/11/2014 | 0.4 | research Couier Services for delivery copy of Motion to Court |
| Para | 9/11/2014 | 0.2 | prepare welcome ltr to new client |
| Para | 9/11/2014 | 0.2 | prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| Para | 9/11/2014 | 0.1 | ECF Filing of NOTICE OF MOTION AND MOTION for Extension of Time to File Opposition Motion set for hearing on 10/13/2014 at 10:00 AM before Judge Andre Birotte Jr. (Attachments: # (1) Memorandum, # (2) Declaration of Matt Dunn, # (3) Proposed Order) |
| Para | 9/12/2014 | 0.2 | review documents in docket for case familiarly |

| | | | |
|---|---|---|---|
| Para | 9/15/2014 | 0.3 | ECF Filing of REPLY in Support of a Motion MOTION to Certify Class FLSA Collective Action[29] (Attachments: # (1) Exhibit 5 Amended Notice, # (2) Declaration of Michael J.D. Sweeney, # (3) Exhibit 1, # (4) Exhibit 2, # (5) Exhibit 3, # (6) Exhibit 4, # (7) Exhibit 5, # (8) Exhibit 6, # (9) Exhibit 7, # (10) Exhibit 8, # (11) Exhibit 9, # (12) Exhibit 10, # (13) Certificate of Service) |
| Para | 9/15/2014 | 0.3 | Prepare declaration and the exhibits for filing regarding REPLY in Support of a Motion to Certify Class FLSA Collective Action |
| Para | 9/15/2014 | 0.4 | obtain documents (case docket cited) for exhibits for reply in support of a motion  to certify class FLSA collective action |
| Para | 9/15/2014 | 0.3 | prepare arrangement for courtesy copy of ECF to court |
| Para | 9/16/2014 | 0.3 | prepare ltrs to Court for courtesy copies to chambers |
| Para | 9/23/2014 | 0.2 | Review ECF/Court rules regarding filing of Letters |
| Para | 9/23/2014 | 0.3 | Transfer documents recd from PACER system to docket file and create file copy(Dockets#12 - D. MOTION to Compel Arbitration , 29 - MEMORANDUM AND ORDER, 76 - MEMORANDUM AND ORDER in Bowman v. The Doe Run Res. Corp., 2014 WL 3579885 (E.D. Mo. July 21, 2014) |
| Para | 9/24/2014 | 0.2 | ECF Filing of Application for Consolidation of Hearing Dates  (Attachments: # (1) ECF Order, September 2, 2014, # (2) Email from Defendants' Counsel (Sept. 23, 2014), # (3) Certificate of Service) |
| Para | 9/24/2014 | 0.1 | prepare certificate of service for filing of application to consolidated hearing |
| Para | 9/29/2014 | 0.2 | js/ag discuss best practices re: contacting court clerk for purposes of confirming correct hearing location |
| Para | 10/8/2014 | 0.1 | ECF Filing of NOTICE Filing of Consent to Sue (Attachments: # (1) Consent to Sue of Jessica Avila) |
| Para | 10/8/2014 | 0.2 | prepare welcome ltr to new client |
| Para | 10/8/2014 | 0.2 | prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| Para | 11/25/2014 | 0.3 | JP/AG/JS/AN Discussion on procedures on receiving CTS from notice mailing |
| Para | 12/1/2014 | 0.4 | conduct address verification (update contact information of RTS notice) |
| Para | 12/1/2014 | 0.2 | conduct address verification (update contact information of RTS notice) |
| Para | 12/4/2014 | 0.2 | create PDF format of Consent to Sues recd |
| Para | 12/4/2014 | 0.3 | conduct address verification (update contact information of RTS notice) |
| Para | 12/8/2014 | 0.3 | Conduct a Pacer search for open cases under 710 Fair Standards that involve CSRs (or planners) |
| Para | 12/8/2014 | 0.2 | conduct telephone search for client (no Telephone number entered on CTS) |
| Para | 12/8/2014 | 0.3 | conduct address verification (update contact information of RTS notice) |
| Para | 12/9/2014 | 0.2 | create PDF format of CTS recd. |

| | | | |
|---|---|---|---|
| Para | 12/11/2014 | 0.3 | conduct address verification (update contact information of RTS notice) |
| Para | 12/12/2014 | 0.2 | ECF Filing of NOTICE of Filing of Consent to Sues (Attachments: # (1) Consent to Sues of Marcus Armstrong, Magdalena Gray, Carla R. Howell, Michael E. Little, Linda J. Muir, Melissa S. Preston, Ray Sepich, Todd Sepich and Kelly Wood.) |
| Para | 12/12/2014 | 0.5 | Prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| Para | 12/12/2014 | 0.3 | conduct address verification (update contact information of RTS notice) |
| Para | 12/12/2014 | 0.2 | redaction of Consent to Sues (Telephone and emails addresses) |
| Para | 12/15/2014 | 0.1 | js/ag discuss individual print codes for AAA client filings |
| Para | 12/15/2014 | 0.2 | conduct address verification (update contact information of RTS notice) |
| Para | 12/22/2014 | 0.3 | conduct address verification (update contact information of RTS notice) |
| Para | 12/26/2014 | 0.2 | ECF Filing of NOTICE of Filing of Consent to Sues (Attachments: # (1) Consent to Sues of Patricia Currier, Penny Fogle, Celeste Flores and John W. Pummill.) |
| Para | 12/26/2014 | 0.3 | Prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| Para | 12/29/2014 | 0.2 | PCF Philip Osteen called, we mailed a notice and a reminder card for his wife Teresa Osteen who passed away 1.5 years ago. He threw the packet out, can we re-mailed him another packet with instruction on how a widower can file |
| Para | 12/31/2014 | 0.2 | ECF filing of  NOTICE of Filing of Consent to Sues (Attachments: # (1) Consent to Sue of Raphael Berkley, # (2) Consent to Sue of Karlana Hansen, # (3) Consent to Sue of April Love Holden, # (4) Consent to Sue of Christopher W. Johnson, # (5) Consent to Sue of Connie L. Kadar, # (6) Consent to Sue of Robert A. Lenhausen, # (7) Consent to Sue of Julie Pattison) |
| Para | 12/31/2014 | 0.2 | Prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| Para | 1/9/2015 | 0.2 | Data Entry of contact information of CTS recd |
| Para | 1/9/2015 | 0.2 | redaction of Consent to Sues (Telephone and emails addresses) |
| Para | 1/9/2015 | 0.3 | conduct address verification (update contact information of RTS reminder cards) |
| Para | 1/22/2015 | 0.1 | ECF Filing of NOTICE of Filing of Consent to Sues (Attachments: # (1) Consent to Sue of Michele N. Rinehart, # (2) Consent to Sue of Gina Ross) |
| Para | 1/22/2015 | 0.2 | Prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| Para | 1/30/2015 | 0.2 | ECF Filing of NOTICE of Filing of Consent to Sues (Attachments: # (1) Consent to Sues) |
| Para | 1/30/2015 | 0.3 | Prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |

| | | | |
|---|---|---|---|
| Para | 2/13/2015 | 0.2 | ECF Filing of NOTICE of Filing of Consent to Sues. (Attachments: # (1) Consent to Sues of Dannielle M. Deadmon, Amy Ray, Kimberly E. Thomas, Deborah G. Turnmire, Kristi J. Wells and Virginia L. Whitlock.) |
| Para | 2/17/2015 | 0.1 | ECF Filing of JOINT STATUS REPORT(Attachments: # (1) Schedule of Pretrial and Trial Dates Worksheet) |
| Para | 2/24/2015 | 0.1 | ECF Filing of NOTICE of Filing of Consent to Sues  (Attachments: # (1) Consent to Sues) |
| Para | 2/24/2015 | 0.2 | Prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| Para | 3/18/2015 | 2.6 | conduct search of D. case in Guitierrez v. Call Commerce (California Commerce) |
| Para | 3/19/2015 | 0.1 | AG/AN/JS Discuss Def. Attorney Trial Schedule |
| Para | 3/19/2015 | 0.2 | MS/AG discussion on current status and results (search on D. case Gutierrez v. Call Commerce in the Los Angeles Superior Court.) |
| Para | 3/19/2015 | 0.2 | conducting search on D. case Gutierrez v. Call Commerce in the Los Angeles Superior Court with new information |
| Para | 3/19/2015 | 0.1 | MS/AG discussion on status of search on D. case Gutierrez v. Call Commerce in the Los Angeles Superior Court. |
| Para | 3/23/2015 | 0.4 | conducting search on D. case summary of Gutierrez v. California Commerce Club in the Los Angeles Superior Court |
| Para | 3/26/2015 | 0.1 | IA MA/AN/JS/AG  Discuss choice of court stenographer for depositions in the arbitration clase of CLT ER |
| Para | 3/27/2015 | 0.2 | AN/AG discussion on court reporter/deposition rooms in Greer, SC (costs) |
| Para | 3/27/2015 | 0.2 | MD/AG discussion on court reporter/deposition rooms in Greer, SC (costs) |
| Para | 3/27/2015 | 0.1 | ECF Filing of NOTICE of Filing of Consent to Sue by John Doe . (Attachments: # (1) Consent to Sue) |
| Para | 3/27/2015 | 0.2 | Prepare Subpoena to Produce Documents, Information, or Objects |
| Para | 3/27/2015 | 0.2 | prepare welcome ltr to new client |
| Para | 3/27/2015 | 0.2 | Prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| Para | 3/30/2015 | 0.3 | review Federal/Local Rules (whether a subpoena in the CD Cal as someone admitted PHV on the case or does someone admitted to practice in the CD Cal generally need to sign) |
| Para | 3/30/2015 | 0.2 | PCF CD Cal clerk (wheather a subpoena in the CD Cal as someone admitted PHV on the case or does someone admitted to practice in the CD Cal generally need to sign) |
| Para | 3/31/2015 | 0.2 | prepare Fedex mailing to Cagney (subpoena Documents) |
| Para | 4/14/2015 | 0.2 | IA  MS/MD/JK/AN/JS/AG  Discuss arranging for court reporter and location for depositions |
| Para | 4/14/2015 | 0.3 | AG/MS discussion (Logistics (reporter, location, etc.) |
| Para | 5/1/2015 | 1 | Arrangement of depositions (cancellations, rescheduling , revising depositions |
| Para | 5/4/2015 | 0.2 | Contact TSG Reporting (arrange for a call-in telephone number from attorney regarding deposition of fact witness) |

| | | | |
|---|---|---|---|
| Para | 5/4/2015 | 0.2 | PCT Veritext Legal Solutions (arrange to order electronic transcripts of client deposition) |
| Para | 5/4/2015 | 0.1 | PCF Sweeney (arrange to order electronic transcript of client deposition) |
| Para | 5/5/2015 | 0.9 | travel search (hotel) |
| Para | 5/12/2015 | 0.1 | Confirming Deposition |
| Para | 5/18/2015 | 0.1 | create PDF format of documents recd from  Depo International ( errate sheer for corrections) |
| Para | 5/20/2015 | 0.1 | IA js/an/ag discuss deadline complications re: federal holidays |
| Para | 5/20/2015 | 0.1 | IA js/an/ag discuss deadline complications re: federal holidays |
| Para | 5/20/2015 | 0.3 | contact TSF regarding exhibits to court reporter for printing for use in deposition |
| Para | 6/2/2015 | 0.1 | ECF Filing of NOTICE of Filing of Consent to Sue (Attachments: # (1) Consent to Sue) |
| Para | 6/2/2015 | 0.2 | prepare welcome ltr to new client |
| Para | 6/2/2015 | 0.2 | Prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| Para | 6/5/2015 | 0.2 | arrange court reporter and location for deposition (Ingram) |
| Para | 6/5/2015 | 0.4 | arrange court reporter and location for deposition (Rhea/Hearn/Duncan) |
| Para | 6/5/2015 | 0.2 | arrange court reporters and location for deposition (6/10-6/11/2015) |
| Para | 6/5/2015 | 0.1 | Transfer documents recd from EMAIL system to docket file and create file copy (ROUGH ASCII from today's deposition of Mr. Ruchensky.  readable compressed PDF version with a word index, as well as a full-sized PDF and an E-Transcript version of the transcript. |
| Para | 6/5/2015 | 0.2 | arrange court reporter and location for deposition (Pope/Jackson) |
| Para | 6/5/2015 | 0.2 | arrange court reporter and location for deposition (McBee) |
| Para | 6/5/2015 | 0.2 | arrange court reporter and location for deposition (Bickers) |
| Para | 6/5/2015 | 0.2 | arrange court reporter and location for deposition (Tikalsky) |
| Para | 6/5/2015 | 0.3 | arrange court reporter and location for deposition (Perez/Ewell) |
| Para | 6/8/2015 | 0.1 | MD/AG revising deposition dates of individuals (Jolly/Wilson) |
| Para | 6/10/2015 | 0.2 | ia JS/AN discuss deposition scheduling, ensure we are current, and formulate plan for ongoing scheduling and reconciliation |
| Para | 6/12/2015 | 0.1 | Transfer documents recd from EFINAL ASCII from the 6-2-2015 deposition of Ms. McCullough. readable compressed PDF version with a word index, as well as a full-sized PDF and an E-Transcript version of the transcript.MAIL system to docket file and create file copy( |
| Para | 6/16/2015 | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#85 - NOTICE of Withdrawal of Consent to Sue filed by Plaintiff Barbara Flores. (Attachments: # (1) Certificate of Service)(Dunn, Matthew) |
| Para | 6/16/2015 | 0.1 | ECF Filing of NOTICE of Withdrawal of Consent to Sue  (Attachments: # (1) Certificate of Service) |
| Para | 6/16/2015 | 0.1 | prepare certificate of service (Notice of Withdrawal of CT) |

| | | | |
|---|---|---|---|
| Para | 6/16/2015 | 0.1 | Transfer documents recd from EMAIL FINAL ASCII from the 6-4-2015 deposition of Mr. Ruchensky. compressed PDF version with a word index, as well as a full-sized PDF and an E-Transcript version of the transcript. system to docket file and create file copy( |
| Para | 6/22/2015 | 0.1 | IA AG/AN Discuss deposition tracking chart in order to cancel any pending court reporters for depositions |
| Para | 6/29/2015 | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#89 -Joint STIPULATION to Compel Disocvery Responses and Motion for Leave to Exceed the Deposition Limit filed by Defendant Swift Transportation Co of Arizona LLC. (Attachments: # (1) Proposed Order)(Smith, Melissa) |
| Para | 6/30/2015 | 0.3 | Cancellation of scheduled depositions |
| Para | 6/30/2015 | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#90 - NOTICE TO FILER OF DEFICIENCIES in Electronically Filed Documents RE: Stipulation to Compel [89]. The following error(s) was found: Caption of document is incorrect. Other error(s) with document(s): Proposed Order does not match with the caption of the Stipulation. In response to this notice the court may order (1) an amended or correct document to be filed (2) the document stricken or (3) take other action as the court deems appropriate. You need not take any action in response to this notice unless and until the court directs you to do so. (jp) |
| Para | 6/30/2015 | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#91 - MINUTE ORDER (IN CHAMBERS) by Magistrate Judge Charles F. Eick, re: Stipulation to Compel[89]. The Joint Stipulation appears identical to the Joint Stipulation filed May 28, 2015 in connection with motions on which the Court previously ruled. See ECF Documents 82-1, 88.(dml) |
| Para | 6/30/2015 | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#92 - OTICE of Errata Re Docket Nos. 89 and 89-1 and Seeking Withdrawal of Same filed by Defendant Swift Transportation Co of Arizona LLC. (Smith, Melissa) |
| Para | 6/30/2015 | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#93 - Joint STIPULATION to Stay Case pending Proceedings for 60 days Pending Mediation and to Continue the Trial Date and Related Deadlines filed by Defendant Swift Transportation Co of Arizona LLC. (Attachments: # (1) Proposed Order)(Smith, Melissa) |
| Para | 7/10/2015 | 0.1 | prepare ltr to client (return of org. documents) |
| Para | 7/28/2015 | 0.2 | conduct telephone search |
| Para | 7/30/2015 | 0.1 | PCT client (verifiication of mailing of checks) |

| Para | 8/18/2015 | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#95 - Joint STIPULATION to Stay Case pending Outcome of Mediation filed by Defendants Swift Transportation Co of Arizona LLC, Swift Transportation Company, Swift Transportation Services LLC. (Attachments: # (1) Proposed Order Granting Joint Stipulation to Further Say Proceedings Until October 2, 2015)(Habib, Hilary) |
| Para | 8/19/2015 | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#96 - ORDER by Judge Andre Birotte Jr.: The Stipulation to Further Stay Proceedings Until October 2, 2015 [95] is GRANTED. This action, including all formal discovery, shall be further stayed until October 2, 2015. The August 21, 2015 deadline to submit a joint report is VACATED. On or before September 25, 2015, the parties shall submit a joint report regarding the status of their settlement negotiations and, if necessary, propose new deadlines and a new trial date at that time. IT IS SO ORDERED. (cw) |
| Para | 9/28/2015 | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#97 - STATUS REPORT Joint filed by Defendants Swift Transportation Co of Arizona LLC, Swift Transportation Company, Swift Transportation Services LLC. (Habib, Hilary) |
| Para | 10/1/2015 | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#98 - MINUTE [In Chambers] Order Re: Joint Status Report Regarding The Outcome of Mediation (Dkt. No. [97]) by Judge Andre Birotte Jr., the Court hereby GRANTS the Parties' request to further stay proceedings. The stay shall be extended to 10/28/2015. The Parties shall file a notice of settlement as soon as the settlement's terms and conditions are finalized. (jp) |
| Para | 11/9/2015 | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#99 - MINUTES (IN CHAMBERS) Order Re: Settlement by Judge Andre Birotte Jr.: On 9/25/2015, the Parties filed a Joint Status Report updating the Court on the status of mediation [97]. In the report, the Parties stated that they have settled in principle and requested to extend the case's stay to 10/23/2015 in order for the Parties to finalize the settlement terms. The Court granted the Parties' request and extended the stay to 10/28/2015 [98]. As of the date of this Order, the Parties have not requested an extension to this case's stay nor have they filed a notice of settlement. Consequently, the Parties are ORDERED to file a status update as to the Parties settlement discussions no later than 11/23/2015. The stay on this matter is hereby lifted. Court Reporter: N/A. (gk) |
| Para | 11/16/2015 | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#100 - JOINT REPORT of Status of Settlement filed by Defendants Swift Transportation Co of Arizona LLC, Swift Transportation Company, Swift Transportation Services LLC. (Habib, Hilary) |

| | | | |
|---|---|---|---|
| Para | 11/19/2015 | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#101 - MINUTES (IN CHAMBERS) Order Re: Joint Report Regarding Status of Settlement by Judge Andre Birotte Jr.: On 11/13/2015, the parties informed the Court that they have nearly finalized this settlement agreement and that the opt-in Plaintiffs will sign individual settlements agreements which will be conditioned upon final approval of the Court [100]. The parties also request a further stay to finalize this settlement. Pending the filing of this motion for court approval of the settlement, this action is hereby STAYED. However, such a stay will not last indefinitely. The stay on this matter will be lifted on 2/19/2016. Periodic status reports will be submitted on 12/21/2015 and again on 1/18/2016. If the motion for preliminary approval is not filed before the stay is lifted, the Court will hold a status conference on 2/22/2016 to ascertain the progress of the parties' pending settlement. Court Reporter: N/A. (gk) |
| Para | 12/8/2015 | 0.1 | PCF client (confirming G&S received signed settlement) |
| Para | 12/8/2015 | 0.1 | PCF client (confirming G&S received signed settlement) |
| Para | 12/21/2015 | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#103 - NOTICE filed by Plaintiff Lorraine Flores. of Withdrawal of Consent to Sue (Attachments: # (1) Certificate of Service)(Dunn, Matthew) |
| Para | 12/21/2015 | 0.1 | ECF Filing of NOTICE of Withdrawal of Consent to Sue (Attachments: # (1) Certificate of Service |
| Para | 12/21/2015 | 0.1 | Prepare Notice of Withdrawal of Consents to Sue for filing |
| Para | 12/21/2015 | 0.1 | AG/MD discussion on filing of withdrawal of consent to sue of AAA client |
| Para | 12/21/2015 | 0.2 | AG/AN discussion on filing of withdrawal of consent to sue of AAA client |
| Para | 12/21/2015 | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#102 - NOTICE of Filing of Consents to Sue filed by Plaintiff Barbara Flores. (Attachments: # (1) Exhibit Consent to Sue, # (2) Exhibit Consent to Sue, # (3) Exhibit Consent to Sue, # (4) Exhibit Consent to Sue, # (5) Exhibit Consent to Sue, # (6) Exhibit Consent to Sue, # (7) Exhibit Consent to Sue, # (8) Exhibit Consent to Sue, # (9) Exhibit Consent to Sue)(Dunn, Matthew) |
| Para | 12/22/2015 | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#104 - JOINT REPORT REPORT of Status of Settlement filed by Defendants Swift Transportation Co of Arizona LLC, Swift Transportation Company, Swift Transportation Services LLC. (Habib, Hilary) |
| Para | 1/25/2016 | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#105 - STATUS REPORT of Joint Report Re Status of Settlement filed by Defendants Swift Transportation Co of Arizona LLC, Swift Transportation Company, Swift Transportation Services LLC. (Habib, Hilary) |

| | | | |
|---|---|---|---|
| Para | 1/26/2016 | 0.3 | conduct legal research on memorandum in support of final approval of the settlement (Lewis v. Wells Fargo - NDCA) |
| Para | 2/18/2016 | 0.1 | PCT ECF help desk (motion without hearing date) |
| Para | 2/18/2016 | 0.5 | review court review on joint motion without hearing date |
| Para | 10/10/2014 | 0.1 | sent email with updated contact information |
| Para | 10/10/2014 | 0.5 | Prepare and send retainer to JA |
| Para | 10/10/2014 | 0.1 | AN/MA review retainer agreement to ensure proper formatting |
| Para | 10/10/2014 | 1 | JS/AN/MD/MS meet to discuss case management and transition plan; arbitration; next steps |
| Para | 10/10/2014 | 0.5 | Review case documents |
| Para | 10/14/2014 | 0.3 | Compose and send email regarding retainer letter |
| Para | 10/14/2014 | 0.3 | JP/AN Discuss info in case folders and client intake interviews |
| Para | 10/14/2014 | 1 | Review documents |
| Para | 10/14/2014 | 0.3 | Compose and send email regarding retainer letter |
| Para | 10/15/2014 | 0.2 | Review case organization and method to process signed retainers |
| Para | 10/16/2014 | 0.8 | JS/AN/MA meet to review filing procedures and organization of individual arbitration documents in preparation for filing individual demands for arbitration |
| Para | 10/16/2014 | 0.2 | AN/MA meet to begin review of filing system for individual arbitrations in preparation for filing individual demands for arbitration |
| Para | 10/16/2014 | 1.3 | AN/JS Review organization of case and client information |
| Para | 10/21/2014 | 0.1 | Telephone call to JA and left message re- returning retainer. |
| Para | 10/21/2014 | 0.1 | AR/MR discuss use of flash drives and encryption in relation to atty MS needs for Flores depo |
| Para | 10/21/2014 | 0.2 | MS/AN discuss material preparation for hearing regarding Motion for Collective Action |
| Para | 10/21/2014 | 1.5 | Prepare materials for hearing regarding Motion for Collective Action |
| Para | 10/21/2014 | 0.2 | AR/MR further discussion of document storage structure for indiv arbitration |
| Para | 10/21/2014 | 0.2 | AR/MR discuss document storage structure for case .2 |
| Para | 10/21/2014 | 1.5 | Prepare additional case organization folders for individual arbitrations |
| Para | 10/21/2014 | 1 | Review process and documents needed for filing individual arbitration |
| Para | 10/21/2014 | 0.2 | MD/MA/AN Discuss billing process for Individual Arbitration clients |
| Para | 10/21/2014 | 0.2 | md/an discussing status of arbitration retainers and setting up process for record maintance 0.2 |
| Para | 10/21/2014 | 0.1 | Email requesting cell phone contact number |
| Para | 10/21/2014 | 0.1 | Telephone call with BM to discuss retainer |
| Para | 10/22/2014 | 1.5 | Organize client spreadsheets |
| Para | 10/22/2014 | 0.2 | AN/MA meet to review process for filing consents to sue and arbitration retainers with AAA |
| Para | 10/22/2014 | 1 | Review case organization re-arbitration issues |
| Para | 10/22/2014 | 0.3 | md/an call with betty miller about arbitration agreement 0.3 |
| Para | 10/22/2014 | 0.1 | Record notes from telephone conversation with BM |
| Para | 10/23/2014 | 1.5 | Review client intakes for tracking sheet |

| Para | 10/23/2014 | 0.4 | js/an discuss materials MS needs for hearing |
|------|------------|-----|-----------------------------------------------|
| Para | 10/23/2014 | 1.5 | Review and prepare materials for hearing on collective action |
| Para | 10/24/2014 | 0.3 | Prepare materials for hearing regarding collective action |
| Para | 10/24/2014 | 1.5 | Prepare draft documents for use with filing individual arbitration with AAA |
| Para | 10/24/2014 | 0.1 | LT/AN discuss AAA filing documents |
| Para | 10/24/2014 | 0.2 | AN/CM discuss procedure for entering time records for individual arbitrations (.2) |
| Para | 10/28/2014 | 0.3 | Organize case folders |
| Para | 10/28/2014 | 0.2 | Review and revise Intake Questionaire |
| Para | 10/28/2014 | 1 | Update client intake spreadsheet and review case folders |
| Para | 10/28/2014 | 1 | JS/AN Intake interview with BG |
| Para | 10/29/2014 | 0.1 | js/an discuss address for def, where to find info, signifigance of three entities on caption |
| Para | 10/29/2014 | 1 | Prepare forms for filing arbiration with AAA |
| Para | 10/29/2014 | 0.2 | MD/AN Prepare forms for AAA filing |
| Para | 10/29/2014 | 0.2 | JS/AN discuss file and case organization; optimal location to put correspondence |
| Para | 10/29/2014 | 0.2 | AN/JS Discuss basic case information summary sheet |
| Para | 10/29/2014 | 1 | Prepare case folders for arbitration clients |
| Para | 10/30/2014 | 0.5 | Prepare documents for AAA filing for LGC |
| Para | 10/30/2014 | 0 | md/andrea discussing filing process and reviewing documents for AAA filing 0.2 |
| Para | 10/30/2014 | 0.2 | md/andrea discussing filing process and reviewing documents for AAA filing 0.2 |
| Para | 10/30/2014 | 1 | Prepare general documents for AAA filing |
| Para | 10/30/2014 | 0.2 | MA/AN Discuss AAA filing document preparation |
| Para | 10/30/2014 | 1 | Review case documents in preparation for AAA filing |
| Para | 10/30/2014 | 0.1 | MS/AN update on results of hearing re-Collective Action |
| Para | 10/30/2014 | 0.2 | Telephone call to AAA with questions regarding case filing - spoke with Dara in Atlanta office |
| Para | 10/30/2014 | 0.5 | Prepare documents for AAA filing for BH |
| Para | 10/30/2014 | 0.5 | Prepare documents for AAA filing for BM |
| Para | 10/30/2014 | 0.5 | Prepare documents for AAA filing for ER |
| Para | 10/31/2014 | 0.8 | Prepare documents for mailing to defendant |
| Para | 10/31/2014 | 0.2 | MR/AN Discuss case folder organization for arbitration cases |
| Para | 10/31/2014 | 0.2 | MA/AN Review steps for AAA filing |
| Para | 10/31/2014 | 0.2 | IA Organize case folders for AAA |
| Para | 10/31/2014 | 0.1 | IA AN/MA review how to file individual arbitration demand if name on consent to sue form differs from name on retainer |
| Para | 10/31/2014 | 0.2 | ms/ma/an discuss organization of arb docket and billing records |
| Para | 10/31/2014 | 0.2 | MA/AN File with AAA for LGC |
| Para | 10/31/2014 | 0.5 | IA Prepare final documents for AAA filing for LGC |
| Para | 10/31/2014 | 0.1 | AN/MA review where to store files related to individual arbitrations |
| Para | 10/31/2014 | 0.3 | js/an discuss decision granting coll act, ramifications, next steps |
| Para | 10/31/2014 | 0.2 | MA/AN File with AAA for BH |
| Para | 10/31/2014 | 0.5 | IA Prepare final documents for AAA filing for BH |

| Para | 10/31/2014 | 0.5 | IA Prepare final documents for AAA filing for BM |
|------|-----------|-----|---|
| Para | 10/31/2014 | 0.2 | MA/AN File with AAA for ER |
| Para | 10/31/2014 | 0.5 | IA Prepare final documents for AAA filing for ER |
| Para | 11/4/2014 | 1 | Review case organization folders |
| Para | 11/4/2014 | 1 | Review process for filing with AAA and update spreadsheets |
| Para | 11/4/2014 | 0.1 | IA Telephone call to JA regarding retainer |
| Para | 11/4/2014 | 1 | Draft updates for website, CTS and Notice forms |
| Para | 11/4/2014 | 0.1 | js/an discuss where to file notice of coll act / postcard, etc. |
| Para | 11/4/2014 | 0.2 | Email with copy of court order (Docket 67) allowing collective action to BF |
| Para | 11/4/2014 | 0.2 | MD/AN review case schedule and plan of action |
| Para | 11/4/2014 | 0.2 | Email copy of court order (Docket 67) allowing collective action to AJ |
| Para | 11/4/2014 | 0.2 | Draft and print cover letter to accompany copy of order re sentencing |
| Para | 11/4/2014 | 0.3 | Draft letter  to RW re ineligibilty |
| Para | 11/5/2014 | 1 | IA Prepare case folders for arbitration |
| Para | 11/5/2014 | 0.5 | IA MR/AN Review case organization folders needed for Individual Arbitration |
| Para | 11/5/2014 | 0.1 | IA CW/AN Discuss credit card payment process for filing with AAA |
| Para | 11/5/2014 | 0.1 | MS/AN Review proposed changes to CTS form and website update |
| Para | 11/5/2014 | 0.5 | IA File individual arbitration case with American Arbitration Association for BM |
| Para | 11/6/2014 | 0.1 | IA an/ma meet to review arbitration tracking spreadsheets |
| Para | 11/6/2014 | 0.2 | JS/AN Update website |
| Para | 11/6/2014 | 1 | Update website |
| Para | 11/6/2014 | 0.3 | JS/AN Review procedure to updating case information on website |
| Para | 11/6/2014 | 0.5 | Prepare material for website update |
| Para | 11/6/2014 | 0.1 | MD/AN Discuss website update |
| Para | 11/7/2014 | 0.5 | Review new template for client interviews |
| Para | 11/7/2014 | 1 | Review intake interviews on file |
| Para | 11/7/2014 | 0.6 | MS/AN Discuss questions for client interviews |
| Para | 11/7/2014 | 0.2 | Review and file written Def. correspondence |
| Para | 11/7/2014 | 0.2 | Review template for intake interviews |
| Para | 11/7/2014 | 0.1 | MS/AN Discuss template for intake interviews |
| Para | 11/7/2014 | 1.5 | Organize, update and renumber documents in case folders |
| Para | 11/12/2014 | 0.1 | IA DG/AN Prepare updated credit card authorization form for AAA filing |
| Para | 11/12/2014 | 0.2 | IA Email to AAA case filing specialist regarding GS contacts for individual arbitration filings |
| Para | 11/12/2014 | 0.1 | IA Compose and send email with copy of arbitration retainer to JA |
| Para | 11/12/2014 | 1 | Update case folders |
| Para | 11/12/2014 | 0.1 | JS/AN Discuss plan to review client interview questions |
| Para | 11/12/2014 | 1.5 | Update form for client interviews using new questions |
| Para | 11/12/2014 | 0.2 | MS/AN Discuss approach to client interviews |
| Para | 11/12/2014 | 0.1 | MA/AN Discuss details of correspondence case folder |
| Para | 11/12/2014 | 1 | Update website |
| Para | 11/13/2014 | 0.5 | IA Organize arbitration folders |
| Para | 11/13/2014 | 1 | Review Intake interviews |

| Para | 11/13/2014 | 1 | Organize case folders |
|------|-----------|---|----------------------|
| Para | 11/13/2014 | 0.2 | Telephone call regarding case update |
| Para | 11/14/2014 | 0.5 | IA Phone call to JA with questions regarding Meal and Rest breaks |
| Para | 11/14/2014 | 0.2 | Email  to JA re scheduling time for questions about meal and rest breaks |
| Para | 11/14/2014 | 0.3 | Review California meal and rest break requirements |
| Para | 11/14/2014 | 0.5 | Update questionaire re Meal and Rest Breaks |
| Para | 11/18/2014 | 1 | IA Reorganize case folders |
| Para | 11/18/2014 | 0.3 | IA MD/AN Discuss case folder organization |
| Para | 11/18/2014 | 0.5 | IA Review letter to Def. re Arbitration claim |
| Para | 11/18/2014 | 0.5 | Download and examine Class List from Def. |
| Para | 11/18/2014 | 1 | Develop spreadsheet for instake questionaire responses |
| Para | 11/19/2014 | 0.6 | js/an meet to discuss intake interview template |
| Para | 11/19/2014 | 0.2 | Review attorney's scheduled plan for communicating with def. about filing CTS forms vs. arbitration agreements |
| Para | 11/19/2014 | 1 | Prepare documents for issuing notice to potential class members |
| Para | 11/20/2014 | 1.5 | Print and prepare Notice forms for mailing |
| Para | 11/20/2014 | 0.3 | MA/JS/AN Review procedure for sending CTS notice by email and by mail |
| Para | 11/20/2014 | 0.3 | Review and organize client list from Def. |
| Para | 11/20/2014 | 0.8 | MS/MD/JS/AN meet to discuss case developments, case management, class mailer, intake interviews, organization, next steps |
| Para | 11/20/2014 | 0.3 | md/ms/js/an discuss notice process, including intake process, how to handle class members who signed arbitration agreement, discussion with defense counsel about class members who signed arbitration agreement 0.3 |
| Para | 11/21/2014 | 0.2 | MA/AN Review format for sending notice via email |
| Para | 11/21/2014 | 0.5 | Prepare and sent Notice to Class members by email |
| Para | 11/21/2014 | 0.2 | IA Compose and send email to BH regarding telephone interview and case update |
| Para | 11/21/2014 | 0.2 | IA Compose and send email to BM regarding telephone interview and case update |
| Para | 11/25/2014 | 0.2 | md/js/an discussing process/timing for sending consent to sues to defense counsel 0.2 |
| Para | 11/25/2014 | 0.3 | JS/AN discuss intake template and long-form intake interiew with plt GC |
| Para | 11/25/2014 | 1 | Prepare tracking spreadsheets for case process and client tracking |
| Para | 11/25/2014 | 0.2 | js/an discuss case organization, file structure, best practices for tracking |
| Para | 11/25/2014 | 0.3 | JP/AG/JS/AN Discussion on procedures on receiving CTS from notice mailing |
| Para | 11/25/2014 | 0.1 | Redact and prepare CTS form to send to Def. |
| Para | 11/25/2014 | 0.1 | Called BM to schedule telephone interview |
| Para | 11/25/2014 | 0.2 | Telephone call about Notice LM received in mail. |
| Para | 12/2/2014 | 0.2 | IA JS/AN Discuss response to email and scheduling interview |
| Para | 12/2/2014 | 0.2 | Respond to potential class representative email |

| Para | 12/2/2014 | 0.2 | Review arbiitration deadlines and process |
| Para | 12/2/2014 | 0.3 | JS/AN Review email from and discuss responses to opt-ins with concerns about retaliation |
| Para | 12/2/2014 | 0.1 | JS/AN discuss convention for plts who have changed names; tracking issues |
| Para | 12/2/2014 | 0.3 | IA Prepare and send arbitration agreement for JH to read and sign |
| Para | 12/2/2014 | 0.1 | Telephone call |
| Para | 12/2/2014 | 0.3 | IA MS/AN Discuss interview results with BM |
| Para | 12/2/2014 | 0.3 | IA Prepare for telephone interview |
| Para | 12/2/2014 | 1.5 | IA Telephone interview with BM |
| Para | 12/3/2014 | 0.2 | IA MA/AN Discuss evaluation of arbitrators in Central Case for comparison |
| Para | 12/3/2014 | 0.2 | IA Email to AAA regarding update on filing fee payments |
| Para | 12/3/2014 | 0.1 | IA MS/AN Discuss process for intake interviews and timing of AAA filing |
| Para | 12/3/2014 | 0.1 | IA JS/AN Discuss logistics of intake interviews for individual arbitration |
| Para | 12/3/2014 | 1 | IA Prepare draft documents for AAA filing for JA |
| Para | 12/3/2014 | 0.3 | Speak to potential opt-in client on telephone |
| Para | 12/3/2014 | 0.5 | Telephone call regarding interest in joing case |
| Para | 12/4/2014 | 1.3 | IA Organize arbiitrator information spreadsheet and information folders |
| Para | 12/4/2014 | 0.4 | IA MS/MD/AN/MR/JLP Meet to discuss arbitration selection process |
| Para | 12/4/2014 | 1 | IA MS/MD/AN  Meet to discuss arbitration selection process |
| Para | 12/4/2014 | 0.1 | IA Called JA and left VM regarding setting time for interview |
| Para | 12/4/2014 | 0.5 | IA Prepare forms for AAA filing for JA for attorney review |
| Para | 12/4/2014 | 1 | Up date spreadsheet with client info and schedule of events |
| Para | 12/4/2014 | 0.1 | IA Called client to follow up regarding Arb retainer agreement |
| Para | 12/4/2014 | 0.2 | IA Called to schedule time for interview |
| Para | 12/4/2014 | 0.3 | Telephone conversation regarding joing the lawsuit. |
| Para | 12/5/2014 | 0.3 | IA MS/AN Create spreadsheet with listserve info on arbitrators |
| Para | 12/5/2014 | 0.3 | IA prepare and send arbitration retainer |
| Para | 12/5/2014 | 0.4 | JS/AN discuss arbitration process--tracking; steps required in filing; timeline and deadlines |
| Para | 12/5/2014 | 0.2 | Update client tracking information |
| Para | 12/5/2014 | 0.2 | IA Review and sort list of arbitratiors sent from AAA for BM |
| Para | 12/5/2014 | 0.3 | IA prepare and send arbitration retainer |
| Para | 12/5/2014 | 0.3 | Telephone Call to discuss joining case |
| Para | 12/5/2014 | 0.3 | IA prepare and send arbitration retainer |
| Para | 12/9/2014 | 0.5 | MR/AN  Review details of case with regard to flucuating work week definition |
| Para | 12/9/2014 | 1.5 | Update case spreadsheet |
| Para | 12/9/2014 | 0.7 | MS/JS/AN Meeting to review and update case status |
| Para | 12/9/2014 | 0.3 | IA prepare CTS withdrawal forms for NF |
| Para | 12/9/2014 | 0.3 | IA prepare CTS withdrawal forms for DG |
| Para | 12/9/2014 | 2 | IA  Telephone questionaire and review with BH |
| Para | 12/9/2014 | 0.3 | IA Prepare and sent arbitration retainer to SJ |

| Para | 12/9/2014 | 0.1 | IA  Telephone call from SR |
|------|-----------|-----|---------------------------|
| Para | 12/9/2014 | 0.3 | IA Prepare and sent arbitration retainer to AS |
| Para | 12/10/2014 | 0.3 | IA Prepare Arbitration Tracking spreadsheet |
| Para | 12/10/2014 | 0.5 | IA  Prepare documents for filing with AAA for JA |
| Para | 12/10/2014 | 0.3 | Review and update client spreadsheet |
| Para | 12/10/2014 | 0.5 | IA  Prepare and send arb. retainer for AH |
| Para | 12/10/2014 | 1 | IA Review and edit results of interview with BM |
| Para | 12/10/2014 | 0.2 | Responded to email  from RS regarding case |
| Para | 12/11/2014 | 0.3 | IA Compose email as follow-up to telephone calls re arbitration |
| Para | 12/11/2014 | 0.2 | IA Compile list of opt-ins with outstanding replies to calls from MS |
| Para | 12/11/2014 | 0.2 | Respond to emails from potential opt-ins |
| Para | 12/11/2014 | 0.1 | js/an discuss eml from putative opt-in RK re: language of notice |
| Para | 12/11/2014 | 0.5 | IA Prepare and mail arbitration retainer to SR |
| Para | 12/12/2014 | 0.3 | IA MD/AN Review process for preparing Conflict Log |
| Para | 12/12/2014 | 0.5 | IA Review, update and file arbitration documents for JA with AAA |
| Para | 12/12/2014 | 0.2 | IA Telephone conversation and email regarding arbitration retainer for CC |
| Para | 12/12/2014 | 0.5 | Prepare list of 15 clients who filed CTS to send to Def. |
| Para | 12/12/2014 | 0.5 | Prepare documents for filing in federal court |
| Para | 12/12/2014 | 0.3 | Update client spreadsheet |
| Para | 12/12/2014 | 1 | MS/MS/JS/AN Case update meeting |
| Para | 12/16/2014 | 0.5 | IA Prepare Conflict List for LC for Arbitration |
| Para | 12/16/2014 | 0.7 | IA Prepare Template for  Conflict Checklist |
| Para | 12/16/2014 | 1 | Review and update client tracking sheets |
| Para | 12/16/2014 | 0.4 | AR/MS/MD/JS meet to discuss status of arbs, responsibilities, and case management |
| Para | 12/16/2014 | 0.4 | JS/AN discuss print billing codes, .1; client file organization for interstitial clients/opt-ins/opt-outs/AAA filers, .3 |
| Para | 12/16/2014 | 0.1 | IA Called and left voice mail in response to email from AH |
| Para | 12/16/2014 | 0.5 | IA Prepare Conflict List for BM for Arbitration |
| Para | 12/16/2014 | 0.5 | IA Prepare Conflict List for ER for Arbitration |
| Para | 12/17/2014 | 0.3 | IA Called and sent email to set up interview with JA |
| Para | 12/17/2014 | 1 | Prepare and send welcome letters to clients |
| Para | 12/17/2014 | 0.2 | IA MS/AN Telephone call to clarify details of the arbitration retainer with AH |
| Para | 12/17/2014 | 0.2 | Telephone call verifying that we received a CTS from KJ. |
| Para | 12/17/2014 | 0.3 | IA Called and sent email regarding arbitration retainer to SJ |
| Para | 12/17/2014 | 0.2 | IA spoke to AS regarding arb. retainer |
| Para | 12/17/2014 | 0.3 | IA Called and LM regarding arbitration retainer |
| Para | 12/18/2014 | 0.1 | IA MR/AN Email exchange regarding client designation in Time Matters |
| Para | 12/18/2014 | 0.5 | IA MS/AN/JS Prepare letters to send to potential arb clients |
| Para | 12/18/2014 | 0.2 | IA email exchange with CC regarding interview and work status/location |
| Para | 12/18/2014 | 0.2 | AN/MD/JS discuss tolling for plts in case |
| Para | 12/18/2014 | 0.3 | Prepare redacted CTS forms for sending to Def. |
| Para | 12/18/2014 | 0.5 | Update spreadsheets  and calendar with client data and deadlines |

| Para | 12/18/2014 | 0.2 | IA Send email and telephone call regarding arbitration retainer |
| Para | 12/18/2014 | 0.2 | IA Email exchange regarding work status and location and interview with DN |
| Para | 12/19/2014 | 0.2 | IA  Prepare and send email and letter regarding arbitration |
| Para | 12/19/2014 | 0.1 | IA email re- scheduling telephone interview with CC |
| Para | 12/19/2014 | 1 | Update spreadsheet with client info |
| Para | 12/19/2014 | 0.5 | Prepare draft postcard for mailing to potential class members |
| Para | 12/19/2014 | 0.2 | IA Prepare and send email and postal mail to BG regarding arbitration |
| Para | 12/19/2014 | 0.2 | IA  Prepare and send email and letter regarding arbitration to AM |
| Para | 12/19/2014 | 0.2 | IA  Prepare and send email and letter  to LM regarding arbitration |
| Para | 12/19/2014 | 0.2 | IA Prepare and send email and postal mail to JP regarding artibration |
| Para | 12/19/2014 | 0.2 | IA Prepare and send email and postal mail to KR regarding arbitration |
| Para | 12/23/2014 | 0.3 | IA Prepare client letter for email and postal mail regarding arbitration |
| Para | 12/23/2014 | 0.3 | IA Prepare client letter for email and postal mail regarding arbitration |
| Para | 12/23/2014 | 0.3 | IA Prepare client letter for email and postal mail regarding arbitration |
| Para | 12/23/2014 | 1 | Prepare documents and spreadsheet for Postcard mailing to potential opt-ins |
| Para | 12/23/2014 | 1 | MS/MS/AN Case update meeting |
| Para | 12/23/2014 | 0.3 | IA Prepare client letter for email and postal mail regarding arbitration |
| Para | 12/23/2014 | 0.3 | IA Prepare client letter for email and postal mail regarding arbitration |
| Para | 12/23/2014 | 0.3 | IA Prepare client letter for email and postal mail regarding arbitration |
| Para | 12/23/2014 | 0.3 | IA Prepare client letter for email and postal mail regarding arbitration |
| Para | 12/23/2014 | 0.3 | IA Prepare client letter for email and postal mail regarding arbitration |
| Para | 12/23/2014 | 0.3 | IA Prepare client letter for email and postal mail regarding arbitration |
| Para | 12/23/2014 | 0.3 | IA Prepare client letter for email and postal mail regarding arbitration |
| Para | 12/23/2014 | 0.2 | IA Review and file arbitration agreement received from Swift |
| Para | 12/23/2014 | 0.2 | Telephone call from potential opt-in GR |
| Para | 12/23/2014 | 0.3 | IA Prepare client letter for email and postal mail regarding arbitration |
| Para | 12/24/2014 | 0.5 | Review and update spreadsheets and letters to arb clients |
| Para | 12/24/2014 | 0.2 | IA email regarding arbitration process |
| Para | 12/26/2014 | 0.5 | IA Prepare documents and file with AAA |
| Para | 12/26/2014 | 0.1 | IA Respond to email from KF regarding arbitration process |
| Para | 12/26/2014 | 0.5 | IA Prepare documents and file with AAA |
| Para | 12/26/2014 | 0.2 | IA MD/AN Discuss statement regarding California State Claims for filing with AAA |
| Para | 12/26/2014 | 0.5 | IA Prepare documents and file with AAA |
| Para | 12/26/2014 | 0.5 | IA Prepare documents and file with AAA |
| Para | 12/26/2014 | 0.5 | IA Prepare documents and file with AAA |
| Para | 12/30/2014 | 0.3 | Telphone call |
| Para | 12/30/2014 | 0.3 | Prepare CTS forms for sending to Swift on 1/2/15. |
| Para | 12/30/2014 | 0.1 | js/an discuss existence and nature of tolling agreement in Flores |
| Para | 12/30/2014 | 0.2 | JS/AN discuss developments in Flores case; deadlines and mailer, intake and plt contacts, scheduling and case management |
| Para | 12/30/2014 | 1 | IA Prepare and file arbitration documents with AAA and mail to Def. |
| Para | 12/30/2014 | 0.3 | IA Prepare preliminary documents for AAA Filing |
| Para | 12/30/2014 | 0.3 | IA Prepare and sent arb retainer by email and postal mail |

| | | | |
|---|---|---|---|
| | | | js/an discuss case organization; where to file arb.-specific docs, correspondence |
| Para | 12/30/2014 | 0.2 | with AAA case manager, and scheduling issues |
| Para | 12/30/2014 | 0.5 | Telephone call and prepare letter to send with Notice and CTS form |
| Para | 1/5/2015 | 0.5 | IA Prepare documents for AAA Filing |
| Para | 1/5/2015 | 0.3 | js/an discuss AAA filing process |
| Para | 1/5/2015 | 0.5 | Review and update client tracking |
| Para | 1/5/2015 | 0.1 | js/an discuss AAA filing process |
| Para | 1/5/2015 | 0.5 | IA Prepare documents for AAA Filing |
| Para | 1/6/2015 | 1 | Review and update client tracking spreadsheets and folders |
| Para | 1/6/2015 | 0.2 | Telephone Call - discussed case with potential opt-in. |
| Para | 1/6/2015 | 1 | MS/MD/JS/AN Team Meeting |
| Para | 1/6/2015 | 1 | Review and update client tracking spreadsheets and folders |
| Para | 1/6/2015 | 0.2 | MS/AN Discuss agenda items for today's meeting |
| Para | 1/6/2015 | 0.2 | Prepare and send letter with CTS Form |
| Para | 1/7/2015 | 1 | Called and sent email to Matthew Garvin, Angela Jackson, Stephanie Perkins re arbitration |
| Para | 1/7/2015 | 0.2 | IA Called and spoke with Danny Blanton regardiing arbitration - scheduled PC with attorney |
| Para | 1/7/2015 | 0.1 | IA Called Nancy Braun and left VM regarding speaking with attorney re-arbitration |
| Para | 1/7/2015 | 0.2 | IA MD/MA/AN Discuss designation of arb. claimants in Time Matters |
| Para | 1/7/2015 | 1 | IA Prepare client folders and sort correspondence for potential arb claimants |
| Para | 1/7/2015 | 1 | Compose, print and send Welcome Letters to Clients |
| Para | 1/7/2015 | 1 | IA Prepare and file documents with AAA |
| Para | 1/8/2015 | 1 | IA Call and sent email to potential arbitration claimants |
| Para | 1/8/2015 | 0.1 | IA MS/JS/AN review proposed scheduling order |
| Para | 1/8/2015 | 1 | IA  Review and edit proposed scheduling order |
| Para | 1/9/2015 | 1.5 | Reorganize case folders |
| Para | 1/9/2015 | 0.5 | IA Prepare initial documents for arbitration filing Blanton, Munro,Stuart,Johnson |
| Para | 1/9/2015 | 0.5 | IA speak with client, prepare and send postal and email with arb agr. and retainer |
| Para | 1/9/2015 | 0.1 | js/an discuss naming conventions for plts with name changes |
| Para | 1/9/2015 | 0.5 | Intake conversation with Latanza Owens |
| Para | 1/13/2015 | 0.1 | IA Telephone call to Nancy Munro regarding arbitration retainer |
| Para | 1/13/2015 | 0.1 | IA Called and LM for Barbara Stuart regarding arbitration retainer |
| Para | 1/13/2015 | 0.3 | Prepare Flores AAA Outlook Calendar |
| Para | 1/13/2015 | 0.2 | md/js/an discuss Rogs, RFPs, and 30(b)(6) |
| Para | 1/13/2015 | 0.2 | IA Telephone call with Matthew Garvin regarding arbitration |
| Para | 1/13/2015 | 0.3 | IA Email back and forth with Kirk Reed to arrange for telephone call with attorney regarding arbitration |
| Para | 1/13/2015 | 0.3 | js/an discuss arbitration filing and case organization issues; deadlines; tracking |
| Para | 1/13/2015 | 0.3 | IA  Telephone call with LC regarding arbitration management conference |
| Para | 1/13/2015 | 1 | MS/MD/JS/AN  Weekly team meeting |

| Para | 1/13/2015 | 0.5 | Update and review data on client spreadsheet |
|------|-----------|-----|---------|
| Para | 1/13/2015 | 0.3 | IA  Telephone call and email  with ER regarding availability over next few months for arbitration participation |
| Para | 1/14/2015 | 0.1 | email regarding CTS form |
| Para | 1/14/2015 | 0.2 | IA called and sent email to L.Mora regarding arbitration |
| Para | 1/14/2015 | 2 | IA  Prepare and send email and postal mail to 7 potential arbitration claimants |
| Para | 1/14/2015 | 0.5 | IA Email and telephone conversation with Michelle England regarding arbitration.  Scheduled call with MS |
| Para | 1/14/2015 | 0.1 | IA  MS/AN  Discuss sending document to arbitrator prior to conference |
| Para | 1/14/2015 | 0.3 | IA  Email and Conversation with AAA office regarding documents for Arbitrator |
| Para | 1/15/2015 | 1 | IA  Prepare and sent arbitration retainer by email and postal mail to Matthew Garvin |
| Para | 1/15/2015 | 0.2 | IA MS/JS/AN Discuss spreadsheet for damage calculations |
| Para | 1/15/2015 | 0.3 | IA Telephone call from Kachen Bratton regarding arbitration |
| Para | 1/15/2015 | 0.3 | IA Send email regarding arranging for interview |
| Para | 1/15/2015 | 0.5 | IA Telephone Call, review, prepare and send email to LGC re-specification of claims and conference call in info |
| Para | 1/15/2015 | 0.3 | IA Review and send email with Specification of Claims document for review |
| Para | 1/15/2015 | 0.2 | IA MS/JS/AN Discuss results of Betty Miller management conference |
| Para | 1/15/2015 | 1 | IA Prepare forms and file arbitration dispute with AAA for BS |
| Para | 1/16/2015 | 0.4 | js/an discuss arb organization, intakes, scheduling |
| Para | 1/16/2015 | 0.5 | IA Prepare list of arbitrator resumes and add to spreadsheet |
| Para | 1/16/2015 | 1.3 | IA  Telephone intake interview with JA |
| Para | 1/16/2015 | 0.2 | IA  Telephone call email to LGC with conference call in info and document |
| Para | 1/16/2015 | 0.3 | Telephone call re joining lawsuit |
| Para | 1/16/2015 | 1 | Review and update client information on spreadsheets |
| Para | 1/16/2015 | 0.5 | IA js/an discuss Arb process, deadlines, and organization |
| Para | 1/16/2015 | 0.2 | IA Telephone call with BM regarding email sent last night |
| Para | 1/16/2015 | 0.2 | Telephone call re joining case |
| Para | 1/20/2015 | 0.2 | IA MD/AN Discuss incomplete arbitration retainers received from Monica Danbury and Nancy Munro |
| Para | 1/20/2015 | 0.2 | IA  KW/AN  Discuss spreadsheets and folders to monitor discovery demands sent |
| Para | 1/20/2015 | 0.1 | IA Email with AAA confirming case manager status |
| Para | 1/20/2015 | 0.3 | IA js/an discuss arbitration process |
| Para | 1/20/2015 | 0.1 | IA Sent email regarding partial arb ret received by fax frp, AB |
| Para | 1/20/2015 | 0.3 | IA  Prepare draft of claimant's discovery demands |
| Para | 1/20/2015 | 0.5 | IA Prepare preliminary Claimant document discovery demands for LGC |
| Para | 1/20/2015 | 0.1 | MA/AN  Discuss file terminology for email attachments |
| Para | 1/20/2015 | 0.5 | Prepare client forms to send to Swift for arbitration agreement identification |

| Para | 1/20/2015 | 1 | IA Prepare documents and file with AAA |
|------|-----------|---|----------------------------------------|
| Para | 1/20/2015 | 0.2 | IA Send email to Arbitrator regarding Scheduling Order change |
| Para | 1/20/2015 | 0.3 | IA  Prepare and send email with Claimant's  first discovery demands |
| Para | 1/21/2015 | 0.3 | IA prepared arb retainer documents and send by email and postal mail |
| Para | 1/21/2015 | 1 | MS/JS/AN  Weekly case meeting |
| Para | 1/21/2015 | 0.3 | Review list of claimants from Swift and prepare for clients who can sue in Federal Court |
| Para | 1/21/2015 | 0.1 | MS/AN Discuss how to handle late CTS forms |
| Para | 1/21/2015 | 0.1 | Email with potential client/claimant |
| Para | 1/21/2015 | 0.1 | IA  Telephone call from MG to confirm received arb ret |
| Para | 1/21/2015 | 0.3 | Process CTS form and sent email acknowledgement with Fedex Label. |
| Para | 1/21/2015 | 0.1 | IA Scanned and filed arb retainer, called and left voice mail that it was received |
| Para | 1/21/2015 | 0.3 | Process CTS and send email acknowledgement |
| Para | 1/22/2015 | 0.1 | IA MD/AN Discuss client personal email info included in AAA Arb. Demand |
| Para | 1/22/2015 | 0.2 | IA Telephone call with Nancy Braun regarding case |
| Para | 1/22/2015 | 0.8 | IA  Prepare arb retainer and assoc. documents and send by email and postal mail to potential claimant Scott Stiles |
| Para | 1/22/2015 | 0.2 | IA MD/JS/AN  Review procedures regardiing 30b6 depo.  Discuss tasks to do today re-arb ret., AAA filing, claimant depositions. |
| Para | 1/22/2015 | 0.5 | IA Prepare draft conflict checklist for JA |
| Para | 1/22/2015 | 0.5 | IA  Prepare first requets for discovery documents |
| Para | 1/22/2015 | 1 | IA Prepare documents and file arbitration claim with AAA for MD |
| Para | 1/22/2015 | 0.3 | js / an discuss process for discovery requests |
| Para | 1/22/2015 | 1 | Update client spreadsheet and case folders |
| Para | 1/22/2015 | 1 | IA Prepare documents and file arbitration claim with AAA for KJ |
| Para | 1/22/2015 | 0.1 | IA  MD/AN Discuss location in wording of 30b6 notice |
| Para | 1/22/2015 | 1 | IA Prepare documents and file arbitration claim with AAA for NM |
| Para | 1/23/2015 | 1 | IA  Prepare arbitration deadline spreadsheet |
| Para | 1/23/2015 | 0.2 | IA review draft checklist of conflicts |
| Para | 1/23/2015 | 1 | IA Review scheduling conference and update calendar of arbitration deadlines for LGC |
| Para | 1/23/2015 | 0.3 | IA Send and communicate with AAA regarding Specification of Claims for LGC |
| Para | 1/23/2015 | 0.5 | Prepare CTS forms to send to Swift |
| Para | 1/23/2015 | 0.3 | IA  Review scheduling conference and update calendar with arbitration deadlines for BM |
| Para | 1/26/2015 | 1 | IA  Prepare closing letters |
| Para | 1/26/2015 | 0.2 | IA email and telephone call with Deanna Menzies regarding attorney phone call |
| Para | 1/26/2015 | 0.2 | IA MS/AN/MA Discuss case organization for discovery |
| Para | 1/26/2015 | 0.3 | IA MS/AN Discuss arbitration tracking spreadsheets |
| Para | 1/26/2015 | 0.1 | IA email to arrange for telephone call to Deanna Menzies to discuss arbitration |
| Para | 1/26/2015 | 0.5 | IA prepare and send Checklist for Conflicts for JA |

| Para | 1/26/2015 | 0.2 | IA Contact claimant LGC regarding date of deposition and availability |
|------|-----------|-----|----------------------------------------------------------------------|
| Para | 1/26/2015 | 0.2 | IA Contact claimant BM regarding date of deposition and availability |
| Para | 1/26/2015 | 1 | IA File documents with AAA for SS |
| Para | 1/27/2015 | 0.5 | IA Conversation with Sabrina Cummings regarding arbitration |
| Para | 1/27/2015 | 1.5 | IA Prepare closing letters for CSR's who are not proceeding with arbitration |
| Para | 1/27/2015 | 0.2 | IA Called and left voice mail and sent email to Emma Cox regarding arbitration |
| Para | 1/27/2015 | 0.2 | IA  Called to discuss arbitration with Katherine Freeman |
| Para | 1/27/2015 | 0.3 | IA  Prepare and send letter regarding arbitration to Lashonda Carruth |
| Para | 1/27/2015 | 0.5 | IA  Email  back and forth regarding arbitration retainer received form KB. Schedule time for interview and send FEDEX label for documents. |
| Para | 1/27/2015 | 1 | Update client information and spreadsheets |
| Para | 1/27/2015 | 0.4 | KW/AN  Discuss client interviews regarding understanding of work hours and salary |
| Para | 1/27/2015 | 0.4 | MS/KW/AN  Discuss flucuating work week |
| Para | 1/29/2015 | 0.5 | IA MS/MD/JS/AN  Weekly meeting - case update: discuss claimant updates, arbitration scheduling and discovery |
| Para | 1/29/2015 | 0.2 | IA Telephone call with potential claimant, Sethanie McCracken |
| Para | 1/29/2015 | 0.2 | MS/JS/AN discuss procuring docs from plts, necessity of LTR confirming possession/production of docs |
| Para | 1/29/2015 | 0.5 | IA Review and update claimant intake tracking |
| Para | 1/29/2015 | 0.2 | js/an discuss FWW and plts' perspectives on how they are paid |
| Para | 1/29/2015 | 1 | IA  Prepare documents and file claim with AAA |
| Para | 1/29/2015 | 0.3 | IA Telephone call regarding deposition schedule and documents she may still have. |
| Para | 1/29/2015 | 0.6 | JP/JS/AN  Meet to plan client intake schedule |
| Para | 1/29/2015 | 0.4 | js/an/jp discuss intakes; scheduling, distribution of work, scheduling |
| Para | 1/29/2015 | 0.5 | Prepare clients for filing in federal court |
| Para | 1/29/2015 | 0.3 | MS/MD/JS/AN  Weekly team meeting - case updates |
| Para | 1/29/2015 | 0.2 | Send draft closing letters for attorney review |
| Para | 1/29/2015 | 0.2 | IA MS/MD/JS/AN Discuss handling respondent's discovery requests |
| Para | 1/29/2015 | 0.2 | IA  Convert Respondent's Discovery Requests to word documents |
| Para | 1/29/2015 | 0.3 | IA  Call and email regarding mngmt conf., availability and documents |
| Para | 1/29/2015 | 0.3 | IA Prepare drafts for proposed scheduling conference and specification of claims |
| Para | 1/29/2015 | 0.1 | IA md/an discussing documents needed for conference with arbitrator 0.1 |
| Para | 1/30/2015 | 1 | IA Prepare and mail closing letters |
| Para | 1/30/2015 | 1 | IA  Update TM, spreadsheets, prepare folders for potential arb claimants ,separate and sort arbitration agreements received from Swift |
| Para | 1/30/2015 | 1.5 | IA  Intake interview with KB |
| Para | 1/30/2015 | 0.3 | redact and prepare CTS forms for filing in federal court |
| Para | 1/30/2015 | 0.2 | md/ms/an discussing review process of client's documents for production 0.2 |

| Para | 1/30/2015 | 1 | IA  Prepare documents and file with AAA |
|------|-----------|---|-----------------------------------------|
| Para | 1/30/2015 | 0.5 | IA Exchange email with BM regarding documents and review of response to Resp. Rogs |
| Para | 2/1/2015 | 0.5 | IA Review scheduling deadlines and update spreadsheets and calendars for LGC |
| Para | 2/2/2015 | 0.5 | IA Review scheduling deadlines and update spreadsheets and calendars for AH |
| Para | 2/2/2015 | 0.5 | IA Review scheduling deadlines and update spreadsheets and calendars for BH |
| Para | 2/2/2015 | 0.5 | IA Review scheduling deadlines and update spreadsheets and calendars for BM |
| Para | 2/3/2015 | 1 | IA Send email and postal mail to potential arbitration claimants |
| Para | 2/3/2015 | 0.2 | IA KW/MA/AN Discuss use of calendar to track arbitration events |
| Para | 2/3/2015 | 0.2 | IA JS/AN  Telephone call with update on arbitration lists |
| Para | 2/3/2015 | 0.6 | IA  MS/MD/AN Weekly meeting for case updates |
| Para | 2/3/2015 | 0.5 | IA Prepare and sent email with Respondent's ROG request, Fedex label and Documents letter to LGC |
| Para | 2/3/2015 | 1 | Update client information in computer, case folders and spreadsheets |
| Para | 2/3/2015 | 0.2 | MS/MD/AN Weekly meeting for case updates |
| Para | 2/3/2015 | 1 | IA  MS/AN Telephone conversation reviewing Claimant BM's Resp. to Swift's 1st set of ROGS |
| Para | 2/3/2015 | 0.4 | IA  Send updated copy of Resp. ROGs to review to BM |
| Para | 2/3/2015 | 1 | IA Prepare and send Claimant, ER's first discovery demands to Swift |
| Para | 2/4/2015 | 0.4 | IA  Sort and file AAA choice of neutral resumes |
| Para | 2/4/2015 | 0.3 | IA  Phone call and email re - terminal, interview schedule, documents |
| Para | 2/4/2015 | 0.3 | IA  Telephone call to LGC regarding Swift's Discovery Req., and documents |
| Para | 2/4/2015 | 1 | Update client information, calendar and spreadsheets |
| Para | 2/4/2015 | 0.4 | IA  Sort and file AAA choice of neutral resumes |
| Para | 2/4/2015 | 0.4 | IA Sort and file AAA list of arbitrators |
| Para | 2/4/2015 | 0.2 | IA  Called to reschedule intake interview |
| Para | 2/4/2015 | 0.4 | IA  Sort and file AAA choice of neutral resumes |
| Para | 2/5/2015 | 0.3 | IA  Update arbitrator spreadsheets |
| Para | 2/5/2015 | 1.9 | IA MS/AN Telephone call - review Respondent's 1st Disc. Request - ROGS with LGC |
| Para | 2/5/2015 | 1 | Prepare and send welcome letters to recent clients |
| Para | 2/5/2015 | 0.1 | IA KW/AN Discuss sending welcome letters and document requests to clients |
| Para | 2/5/2015 | 0.1 | MS/AN  Discuss welcome letters and document request letters for clients |
| Para | 2/5/2015 | 0.2 | IA Telephone call re time for interview |
| Para | 2/5/2015 | 0.2 | IA  email regarding documents |
| Para | 2/5/2015 | 0.5 | IA  Sort and file client documents received by email |
| Para | 2/5/2015 | 0.5 | IA Review and sent ER the Specification of Facts to review |
| Para | 2/5/2015 | 0.4 | IA  Sort Resumes for arbitrator selection for BS |
| Para | 2/6/2015 | 0.3 | Review and correct errors in ROG templates |

| Para | 2/6/2015 | 0.4 | Review and revise intake template for interviews |
|------|----------|-----|--------------------------------------------------|
| Para | 2/6/2015 | 0.2 | IA  MS/MD/AN - Discuss claimant's co-workers testimony regarding overtime hours |
| Para | 2/6/2015 | 0.5 | IA  Update client/claimant spreadsheets |
| Para | 2/6/2015 | 0.1 | ia ms/ar discuss how to discover terminal locations for potential claimants |
| Para | 2/6/2015 | 0.3 | Revise list of clients who have filed with federal court |
| Para | 2/6/2015 | 0.2 | MS/AN  Discuss possible state claims and identify possible class reps from Arizona |
| Para | 2/6/2015 | 0.2 | MS/AN  Discuss eliigibility of individuals without CSR title |
| Para | 2/6/2015 | 0.2 | Send email to potential clients who signed CTS forms but are not on the list of CSRs sent from Swift |
| Para | 2/6/2015 | 1.5 | IA  Intake interview |
| Para | 2/6/2015 | 0.5 | IA  Prepare email and send copy of scheduling order and document request to ER |
| Para | 2/12/2015 | 1 | IA update client information and spreadsheets |
| Para | 2/12/2015 | 1 | IA  Compose and send email and postal mail to potential arbitration claimants |
| Para | 2/12/2015 | 0.4 | Prepare spreadsheet for Flores clients to use for interviews |
| Para | 2/12/2015 | 0.1 | js/an discuss trackinmg spreadsheet--currency |
| Para | 2/12/2015 | 0.3 | Review draft Plaintiff's Discovery Demands |
| Para | 2/12/2015 | 1 | Update calendar and deadlines |
| Para | 2/12/2015 | 0.4 | Prepare draft template of letter to clients regarding telephone intake interview and documents |
| Para | 2/12/2015 | 0.1 | js/ms/an discuss task delegation and overview of ee SS role in intakes |
| Para | 2/12/2015 | 0.2 | IA  Update checklist of Conflicts |
| Para | 2/12/2015 | 0.2 | IA Send letter as follow-up to intake interview, fedex label and document form to KJ |
| Para | 2/12/2015 | 0.2 | IA respond to email and include document letter and fedex label for DM |
| Para | 2/12/2015 | 0.6 | IA  Review and sort resumes for potential arbitrator lists for SR |
| Para | 2/13/2015 | 0.2 | IA Email and telephone call  to Lakeisha Maxwell regarding arbitration |
| Para | 2/13/2015 | 1 | IA  Call outstanding potential arbitration claimants |
| Para | 2/13/2015 | 1 | IA Update client spreadsheets and folders |
| Para | 2/13/2015 | 2 | IA  Telephone intake interview, review information and file |
| Para | 2/13/2015 | 0.5 | Prepare CTS forms for filing in Federal court, update client spreadsheets and info |
| Para | 2/13/2015 | 0.1 | ms/js/ar discuss scheduling opt-in interviews |
| Para | 2/13/2015 | 0.5 | IA Prepare draft Checklist for Conflicts, send email verifying supervisors and with document form |
| Para | 2/13/2015 | 0.2 | ia ms/js/ar discuss language for narrowing discovery requests |
| Para | 2/13/2015 | 0.3 | IA called and sent email  to SR regarding arbitration location and documents |
| Para | 2/13/2015 | 0.1 | ia ms/ar discuss moving arb to TN |
| Para | 2/17/2015 | 0.5 | IA  MS/MD/JS/AN  Weekly meeting to discuss updates and deadlines |

| Para | 2/17/2015 | 0.2 | IA  Review responses to Swift's 1st Discovery Demands |
|------|-----------|-----|---|
| Para | 2/17/2015 | 0.5 | IA  Review scheduling order deadlines and update calendar |
| Para | 2/17/2015 | 1 | Update client info and client spreadsheets |
| Para | 2/17/2015 | 0.5 | MS/MD/JS/AN  Weekly case meeting to discuss updates and deadlines |
| Para | 2/17/2015 | 0.3 | IA  Email with claimant; prepare checklist of conflicts |
| Para | 2/17/2015 | 0.2 | IA  Review responses to Swift's 1st Discovery Demands |
| Para | 2/17/2015 | 0.5 | IA  Review scheduling order deadlines and update calendar |
| Para | 2/17/2015 | 0.4 | Sent email re documents with fedex label; updated spreadsheet re- intake interview |
| Para | 2/17/2015 | 0.5 | IA  Review scheduling order deadlines and update calendar |
| Para | 2/17/2015 | 0.4 | IA Called and sent email regarding intake interview and documents, with attached letter and fedex label |
| Para | 2/17/2015 | 0.3 | IA  Telephone call and email regarding scheduling interview and requesting documents |
| Para | 2/18/2015 | 0.2 | IA  Telephone call and email to potential claimant regarding arbitration |
| Para | 2/18/2015 | 0.2 | IA  Called and spoke with potential claimant regarding arbitration |
| Para | 2/18/2015 | 0.6 | IA  Prepare and send letters and arbitrator retainers for potential claimants |
| Para | 2/18/2015 | 0.2 | IA Prepare and send Checklist for Conflicts for TB |
| Para | 2/18/2015 | 0.5 | Organize and update client correspondence folders |
| Para | 2/18/2015 | 0.1 | IA  Telephone call to schedule interview |
| Para | 2/18/2015 | 0.9 | IA js/an/ms/md meet to discuss damage calculations for claimant BM |
| Para | 2/19/2015 | 1 | IA  Contact potential claimants for arbitration, send arbitration retainers out |
| Para | 2/19/2015 | 0.5 | IA  Update arbitration spreadsheet and calendar |
| Para | 2/19/2015 | 0.3 | IA  Telephone conversation re-documents and arbitration |
| Para | 2/19/2015 | 1 | Prepare and send welcome letters |
| Para | 2/19/2015 | 1.5 | IA  Telephone Interview and review notes |
| Para | 2/19/2015 | 1 | IA  Prepare draft responses to Respondent's Discovery Requests |
| Para | 2/19/2015 | 0.7 | IA - Telephone interview with BS |
| Para | 2/20/2015 | 1 | Update and review calendar and deadlines |
| Para | 2/20/2015 | 0.3 | IA Review and edit client information from intake interview |
| Para | 2/20/2015 | 0.1 | IA  Send Initial Disclosures to Swift |
| Para | 2/20/2015 | 0.1 | IA  Update calendar and spreadsheets regarding date for arbitrator selection |
| Para | 2/20/2015 | 0.2 | Phone call with potential client |
| Para | 2/20/2015 | 0.2 | AN/CM review process for redacting client documents (.2) |
| Para | 2/20/2015 | 0.2 | IA Called to schedule interview, sent email |
| Para | 2/20/2015 | 1 | Scan and file client documents |
| Para | 2/20/2015 | 0.1 | IA  Called to schedule intake interview |
| Para | 2/20/2015 | 1.3 | IA  Telephone interview, review and organize answers |
| Para | 2/24/2015 | 0.5 | IA  Update client spreadsheets, review new arbitration deadlines |
| Para | 2/24/2015 | 0.2 | IA MA/AN Review use of Hightail program for client document production |
| Para | 2/24/2015 | 1 | Reorganize and file discovery demands for claimants |

| Para | 2/24/2015 | 0.2 | IA  Review arbitration related tasks due this week |
|------|-----------|-----|---|
| Para | 2/24/2015 | 0.2 | IA js/an discuss arbitration(s) status; next steps; scheduling |
| Para | 2/24/2015 | 0.2 | IA  Call and sent document for signature to Claimant LGC |
| Para | 2/24/2015 | 0.3 | Redact, scan, file new client CTS forms for filling with FLSA case in Federal Court |
| Para | 2/24/2015 | 0.1 | IA Telephone call regarding intake interview |
| Para | 2/24/2015 | 1 | IA  Bates stamp client documents from BM for production to Respondent |
| Para | 2/24/2015 | 0.2 | IA Fax Answers to Respondent's Rogs document to Claimant for signature, telephone calls re fax issues |
| Para | 2/24/2015 | 0.2 | IA  MS/AN  Review details on Bates Stamping and production of client documents for BM |
| Para | 2/24/2015 | 0.8 | IA  Redact client documentws |
| Para | 2/24/2015 | 0.3 | IA  Prepare Checklist for Conflicts |
| Para | 2/24/2015 | 0.2 | IA  JS/AN Review and sort arbitrator selection options for SR |
| Para | 2/25/2015 | 0.5 | IA  MS/JS/AN  Weekly case meeting regarding recent claimants, documents and deadlines |
| Para | 2/25/2015 | 1 | IA Redact client documents for LGC |
| Para | 2/25/2015 | 0.3 | IA  Telephone calls, update document, email regarding ROGS and signature needed |
| Para | 2/25/2015 | 0.1 | IA AN/MR discuss timeline of arbitration for client |
| Para | 2/25/2015 | 0.5 | MS/JS/AN  Weekly staff meeting - update on deadlines, discuss recent court documents |
| Para | 2/25/2015 | 0.5 | Update spreadsheets and client files for new clients in FLSA case |
| Para | 2/25/2015 | 0.1 | IA  Email conversations regarding scheduling intake interview |
| Para | 2/25/2015 | 0.3 | IA  Bates stamp client documents |
| Para | 2/25/2015 | 0.2 | IA  JS/AN Discuss exhibits to attach with motion for BM, and redacting of faxed documents from clamant |
| Para | 2/25/2015 | 0.3 | IA  Serve Motion regarding Discovery with associated exhibits to Arbitrator for Betty Miller |
| Para | 2/25/2015 | 0.1 | IA AN/MR confer about Betty Miller damages |
| Para | 2/25/2015 | 1.3 | IA  Intake Interview and prepare draft of answers |
| Para | 2/26/2015 | 0.1 | IA KW/AN Review naming conventions for Bates Stamped client documents for production |
| Para | 2/26/2015 | 0.6 | IA  Research prior information for 12 new potential arbitrators |
| Para | 2/26/2015 | 0.1 | IA MD/AN  Discuss arbitrator selection |
| Para | 2/26/2015 | 0.5 | IA  Update spreadsheets , to do lists and calendar regarding arbitration selection for claimants |
| Para | 2/26/2015 | 0.5 | IA  Update folders and prepare documents for production |
| Para | 2/26/2015 | 0.5 | KW/AN  Review SOL and Tolling for case |
| Para | 2/26/2015 | 0.2 | IA  Update calendar and file new list of arbitrators |
| Para | 2/26/2015 | 1 | IA  Filed arbitration demand with AAA for NM |
| Para | 2/26/2015 | 0.1 | IA Process arb retainer received for NM |
| Para | 2/26/2015 | 0.1 | IA Email regarding Arb Retainer received and intake scheduling |
| Para | 2/26/2015 | 1 | IA  Telephone interview about job experience at Swift |
| Para | 2/26/2015 | 0.5 | IA  Prepare draft of Initial Disclosures |

| | | | |
|------|-----------|-----|---|
| Para | 2/26/2015 | 1.5 | IA  Review and update drafts of Claimant BM's responses to Swift's 1st Discovery Requests |
| Para | 2/26/2015 | 0.1 | Called and left voice mail |
| Para | 2/26/2015 | 1 | IA  Prepare updated drafts of Claimant's answers to Swift Disc. Req. and send to Claimant ER |
| Para | 2/26/2015 | 0.1 | IA md/an discussing discovery responses follow up and questions needed for client 0.1 |
| Para | 2/27/2015 | 0.2 | IA  Sent arb retainer and letter by email and postal mail to Lindsey May |
| Para | 2/27/2015 | 0.3 | IA MR/MD/AN Discuss tolling and claimants' dates to use for damage calculations |
| Para | 2/27/2015 | 0.2 | Compose and send welcome letter |
| Para | 2/27/2015 | 0.2 | Compose and send welcome letter |
| Para | 2/27/2015 | 1 | IA  Revise Claimant's responses for Swift's First Discovery Request for LC |
| Para | 2/27/2015 | 0.2 | IA  Prepare Checklist for Conflicts |
| Para | 2/27/2015 | 0.2 | Prepare upcoming deadlines |
| Para | 2/27/2015 | 0.2 | Update calendar |
| Para | 2/27/2015 | 0.1 | AN/MR discuss methods to produce docs to Def re: using Hightail, zipping files |
| Para | 2/27/2015 | 0.2 | Compose and send welcome letter |
| Para | 2/27/2015 | 0.2 | IA  Prepare Checklist for Conflicts |
| Para | 2/27/2015 | 0.5 | IA  MR/AN  Upload client production using Hightail |
| Para | 2/27/2015 | 0.2 | IA MR/AN Discuss dates used for damage calculations for BM |
| Para | 2/27/2015 | 1 | IA  Revise Claimant's responses for Swift's First Discovery Request for BM |
| Para | 2/27/2015 | 1 | IA  Prepare Bates stamped client documents for production |
| Para | 2/27/2015 | 0.2 | Compose and send welcome letter |
| Para | 2/27/2015 | 0.1 | IA  Send Checklist for Conflicts to AAA |
| Para | 2/27/2015 | 0.1 | md/an discussing sending conflict of interest list to AAA 0.1 |
| Para | 2/27/2015 | 0.6 | IA  Organize client documents |
| Para | 2/27/2015 | 0.7 | JP/AN  Review case workload and tasks, discuss contact from Swift employees not eligible to join case |
| Para | 3/2/2015 | 1 | IA  Send Claimant's responses to Swift Discovery Demands, Upload and Produce Client Documents for LGC |
| Para | 3/2/2015 | 0.2 | IA MS/AN Discuss process of uploading and reviewing client documents sent by Hightail for LGC |
| Para | 3/2/2015 | 0.3 | IA Send checklist of conflicts for CC |
| Para | 3/2/2015 | 0.3 | IA Sent Checklist of Conflicts for SJ |
| Para | 3/2/2015 | 0.3 | IA  Send initial disclosures and statement of damages to Respondent for Betty Miller |
| Para | 3/2/2015 | 0.1 | IA MS/AN Discuss receipients of Claimant's Initial Disclosures and Statement of Damages for BM |
| Para | 3/2/2015 | 0.1 | IA  Respond to email about time for phone review of responses to ROGS for ER |
| Para | 3/3/2015 | 0.4 | IA  Updated client spreadsheets and calendar |
| Para | 3/3/2015 | 0.3 | IA  Sent arb retainer by email and postal mail to Beverly Glenn |

| Para | 3/3/2015 | 0.8 | IA MS/MD/JS/AN meet to discuss status of arbitrations |
| Para | 3/3/2015 | 0.2 | IA JS/AN Review arbitration tracking and discovery received from Swift |
| Para | 3/3/2015 | 0.3 | Spoke to potential client, Benjamin Gonzales |
| Para | 3/3/2015 | 0.3 | Updated client spreadsheets and calendar |
| Para | 3/3/2015 | 0.7 | MS/MD/JS/AN meet to discuss status of FLSA case |
| Para | 3/3/2015 | 0.3 | IA Prepare checklist for conflicts for DN |
| Para | 3/3/2015 | 0.3 | IA  Draft Claimant Initial Disclosures |
| Para | 3/3/2015 | 0.5 | IA  Communicate regarding interview time for ROG review for ER and prepare documents for review |
| Para | 3/3/2015 | 0.2 | IA MR/AN  Discuss wage and hour data received from Respondent for ER |
| Para | 3/3/2015 | 0.2 | IA Update client folders |
| Para | 3/3/2015 | 0.2 | IA  Prepare Checklist for Conflicts |
| Para | 3/4/2015 | 1 | IA  Contact potential claimants by email and telephone regarding arbitration |
| Para | 3/4/2015 | 1 | IA Review and itemize list of claimants who have not had overtime exemption identified by Swift |
| Para | 3/4/2015 | 0.2 | Correspond via email regarding time to speak with attorney about eligibility in case. |
| Para | 3/4/2015 | 0.1 | Correspond via email regarding time to speak with attorney about eligibility in case. |
| Para | 3/4/2015 | 0.3 | Update calendar and meeting times |
| Para | 3/4/2015 | 0.3 | IA  Resend client documents using new Hightail program for BM |
| Para | 3/4/2015 | 0.3 | IA Update and send checklist for conflicts to AAA for DN |
| Para | 3/4/2015 | 1 | IA  Telephone discussion with Claimant ER to discuss ROG responses |
| Para | 3/4/2015 | 0.3 | IA Prepare and send updated checklist for conflicts to AAA |
| Para | 3/5/2015 | 1 | IA  Review, correct and update calendar |
| Para | 3/5/2015 | 0.3 | IA  Called potential claimants who have outstanding arb retainers |
| Para | 3/5/2015 | 1 | IA Prepare spreadsheet with work hours and data for damage calculations for Claimants |
| Para | 3/5/2015 | 0.5 | IA  Review and update calendars and case folders for JA |
| Para | 3/5/2015 | 0.2 | Send email with CTS form to JB |
| Para | 3/5/2015 | 0.2 | IA  Update and send Checklist of Conflicts out |
| Para | 3/5/2015 | 0.2 | IA  Update and Send Checklist of Conflicts |
| Para | 3/5/2015 | 0.1 | Telephone call |
| Para | 3/5/2015 | 0.2 | IA  Update and send Checklist of Conflicts out for NM |
| Para | 3/5/2015 | 0.2 | IA MR/AN Discuss wage and hour data and work hour calculation spreadsheet for ER |
| Para | 3/5/2015 | 0.2 | IA  Send email with detailed questions from attorney regarding work hours for ER |
| Para | 3/5/2015 | 0.2 | IA MD/AN  Discuss info needed regarding work hours for damage calculations for ER |
| Para | 3/5/2015 | 1 | IA Review results from telephone review of Claimant ER's answers to Swift's ROGS |
| Para | 3/5/2015 | 0.5 | IA  Review and update draft initial disclosures document for ER |

| Para | 3/5/2015 | 0.2 | IA  MD/AN  Review Claimant ER's ans. to Swift RFA and upcoming deadlines |
|------|----------|-----|---------------------------------------------------------------------------|
| Para | 3/6/2015 | 0.4 | Prepare email with upcoming weekly deadlines |
| Para | 3/6/2015 | 0.3 | IA  Review chosen arbitrators and determine if there is a current period for objections to be filed |
| Para | 3/6/2015 | 0.1 | IA MD/AN  Discuss calendaring of arbitiration deadlines and review deadlines coming up |
| Para | 3/6/2015 | 0.2 | IA Prepare draft CLT 1st Discovery Requests for JA |
| Para | 3/6/2015 | 0.2 | IA Prepare draft CLT 1st Discovery Requests for TB |
| Para | 3/6/2015 | 0.2 | IA Prepare draft CLT 1st Discovery Requests for KB |
| Para | 3/6/2015 | 0.2 | IA  Draft Claimant's 1st Disc. Req. to Swift for CC |
| Para | 3/6/2015 | 0.2 | IA Prepare draft CLT 1st Discovery Requests for MD |
| Para | 3/6/2015 | 0.2 | IA  Draft Claimant's 1st Disc. Req. to Swift for MG |
| Para | 3/6/2015 | 0.2 | IA  Draft Claimant's 1st Disc. Req. to Swift for AH |
| Para | 3/6/2015 | 0.2 | IA Prepare draft CLT 1st Discovery Requests for BH |
| Para | 3/6/2015 | 0.5 | IA  Prepare and send CLT 1st Dis Req. to Swift |
| Para | 3/6/2015 | 0.1 | IA  Contact MI re invitation to MGMT CONF |
| Para | 3/6/2015 | 0.1 | IA  Calendar MGMT CONF |
| Para | 3/6/2015 | 0.2 | IA  Draft Claimant's 1st Disc. Req. to Swift for KJ |
| Para | 3/6/2015 | 0.2 | IA  Draft Claimant's 1st Disc. Req. to Swift for NM |
| Para | 3/6/2015 | 0.2 | IA  Draft Claimant's 1st Disc. Req. to Swift for DM |
| Para | 3/6/2015 | 0.2 | IA Prepare draft CLT 1st Discovery Requests for NM |
| Para | 3/6/2015 | 0.2 | IA Prepare draft CLT 1st Discovery Requests for DN |
| Para | 3/6/2015 | 0.1 | IA MR/AN  Review additional work hour info for use in damage calculations for ER |
| Para | 3/6/2015 | 0.2 | IA  Draft document for filing with damage calculations spreadsheet for ER |
| Para | 3/6/2015 | 0.1 | IA  Update Initial Disclosures |
| Para | 3/6/2015 | 0.1 | IA MD/AN  Discuss ER's updated info on work hours |
| Para | 3/6/2015 | 0.2 | IA  Review email responses from ER regarding details on work hours |
| Para | 3/6/2015 | 0.2 | IA Prepare draft CLT 1st Discovery Requests for SR |
| Para | 3/6/2015 | 0.2 | IA Prepare draft CLT 1st Discovery Requests for AS |
| Para | 3/6/2015 | 0.2 | IA  Draft Claimant's 1st Disc. Req. to Swift for SS |
| Para | 3/6/2015 | 0.2 | IA Prepare draft CLT 1st Discovery Requests for BS |
| Para | 3/6/2015 | 0.3 | IA Served CLT first discovery requests to Swift |
| Para | 3/6/2015 | 0.1 | IA  Calendar MGMT CONF |
| Para | 3/6/2015 | 0.2 | IA  Update case folders and calendar arbitration management conference dates for GW |
| Para | 3/10/2015 | 0.3 | IA  Review all email regarding documents, schedules, arbitration issues |
| Para | 3/10/2015 | 1 | IA  Organize and update tracking sheet for document request letters for Claimants |
| Para | 3/10/2015 | 1 | IA  Review calendar and deadlines |
| Para | 3/10/2015 | 1 | IA MS/MD/AN  Weekly meeting re case updates |
| Para | 3/10/2015 | 0.3 | IA  Added opposing counsel attorney to Time Matters; updated case folders regarding new documents |
| Para | 3/10/2015 | 0.3 | MS/MD/AN Weekly meeting re - case updates |

| Para | 3/10/2015 | 0.1 | IA MA/AN Discuss naming conventions when saving correspondence |
|------|-----------|-----|---|
| Para | 3/10/2015 | 0.2 | IA  Resent CC Authorization for filing fee for NM - AAA is not able to find original |
| Para | 3/10/2015 | 0.1 | ms/ar discuss potential witnesses |
| Para | 3/10/2015 | 0.5 | IA  Bates Stamp client documents |
| Para | 3/10/2015 | 1 | IA  Update ER's draft responses to Swift 1st Discovery Req. for attorney review |
| Para | 3/10/2015 | 0.5 | IA  Prepare draft Checklist for Conflicts and send email regarding verification of supervisor's name |
| Para | 3/10/2015 | 0.3 | IA  Prepare letter re-client documents for postal mail for GW |
| Para | 3/11/2015 | 0.2 | IA  Set up telephone call with Kathleen Lusk, potential arb. Claimant |
| Para | 3/11/2015 | 1 | IA  Update spreadsheets and client documents |
| Para | 3/11/2015 | 0.3 | IA  MS/AN  Discuss procedures to improve accuracy of arbitration calendaring |
| Para | 3/11/2015 | 0.2 | IA  Review arbitrator objection deadlines and discovery heading |
| Para | 3/11/2015 | 0.4 | IA  Prepare and file Checklist for Conflicts for KB |
| Para | 3/11/2015 | 0.1 | AN/CM discuss how to track payments to AAA (.1) |
| Para | 3/11/2015 | 0.5 | Review deadlines in FLSA Case |
| Para | 3/11/2015 | 0.3 | IA  Contact claimant MI regarding availability for MGMT Conf. as well as future dates for arb hearing |
| Para | 3/11/2015 | 0.4 | IA  Prepare and file Checklist for Conflicts |
| Para | 3/11/2015 | 0.3 | IA  Calendar deadlines from Scheduling Order for SJ |
| Para | 3/11/2015 | 0.2 | IA  Sent request for intake interview to LM |
| Para | 3/11/2015 | 1 | IA  Filed claim with Arbitration Association |
| Para | 3/11/2015 | 0.4 | IA - Prepare and file Checklist for Conflicts |
| Para | 3/11/2015 | 0.2 | IA  Research prior attempts to contact Lashonda Carruth regarding arbitration and as a possible witness for BM |
| Para | 3/11/2015 | 1 | IA Prepare and sent copies of CLT responses to Swift's 1st Disc. Req to ER for review and signature |
| Para | 3/11/2015 | 0.3 | IA Prepare and file Checklist of Conflicts for SS |
| Para | 3/11/2015 | 0.3 | IA  Research name of supervisor supplied by SS and contact him directly to verify |
| Para | 3/12/2015 | 0.3 | IA  Update spreadsheet and calendar for Disc. Responses Due from Swift |
| Para | 3/12/2015 | 0.2 | js/an discuss scheduling; adding add'l days to upcoming deadlines emails |
| Para | 3/12/2015 | 1 | IA  Review and update spreadsheets |
| Para | 3/12/2015 | 1 | IA  Organize and review email regarding claimants |
| Para | 3/12/2015 | 0.3 | IA  Serve Claimant's 1st Disc. Request to Swift for JA |
| Para | 3/12/2015 | 0.1 | IA  Add Swift Attorney to Time Matters |
| Para | 3/12/2015 | 0.3 | IA  Serve Claimant's 1st Disc. Request to Swift for CC |
| Para | 3/12/2015 | 0.3 | IA  Serve Claimant's 1st Disc. Request to Swift for MG |
| Para | 3/12/2015 | 0.3 | IA  Serve Claimant's 1st Disc. Request to Swift for AH |
| Para | 3/12/2015 | 0.3 | IA  Serve Claimant's 1st Disc. Request to Swift for KJ |
| Para | 3/12/2015 | 0.3 | IA  Prepare and send Claimant's first Disc. Req. to Swift for NM |
| Para | 3/12/2015 | 0.5 | IA  Send Checklist of Conflicts to AAA, Prepare letter for mail and email regarding documents and intake update for DM |

| | | | |
|---|---|---|---|
| Para | 3/12/2015 | 0.3 | IA  Prepare and sent Claimant's first discovery request to Swift for DM |
| Para | 3/12/2015 | 0.3 | IA  Serve Claimant's 1st Disc. Request to Swift for SR |
| Para | 3/12/2015 | 0.1 | IA  File email regarding Swift's OT exemption category for AS |
| Para | 3/12/2015 | 0.1 | IA  File email regarding Swift's OT exemption category for SS |
| Para | 3/12/2015 | 0.3 | IA  Serve Claimant's 1st Disc. Request to Swift for SS |
| Para | 3/12/2015 | 0.2 | IA  Draft email to GW regarding attending management conference |
| Para | 3/13/2015 | 1 | IA  Prepare email contact groups for claimants |
| Para | 3/13/2015 | 0.5 | IA Prepare list of upcoming deadlines |
| Para | 3/13/2015 | 1 | IA  Review and calendar all upcoming deadlines, update spreadsheets |
| Para | 3/13/2015 | 1 | IA  Review deadlines for upcoming management conferences for all claimants |
| Para | 3/13/2015 | 0.2 | IA  MS/JS/AN  Discuss document production |
| Para | 3/13/2015 | 0.2 | IA  Telephone call from Frank Binda from the AAA regarding delay in email for MG |
| Para | 3/13/2015 | 0.1 | IA  Calendar and sort email regarding MGMT CONF.for AH |
| Para | 3/13/2015 | 0.2 | IA  Send Specification of Claims for SJ to AAA/Swift |
| Para | 3/13/2015 | 0.1 | IA  Telephone call regarding intake interview |
| Para | 3/13/2015 | 0.2 | IA  Prepare final form of Witness List to send to Swift |
| Para | 3/13/2015 | 0.5 | IA  JS/AN  Correct formatting in CLT Resp to Swift 1st Discovery for ER |
| Para | 3/17/2015 | 1 | IA  Make new case folders for client document production and add to 37 claimant case folders |
| Para | 3/17/2015 | 0.5 | IA  MS/MD/JS/AN  Weekly meeting re case updates |
| Para | 3/17/2015 | 1 | IA  Review email, update calendar and spreadsheets |
| Para | 3/17/2015 | 0.5 | IA Prepare and produce cover letter and DOL documents for LGC. |
| Para | 3/17/2015 | 0.2 | JS/AN  Discuss deadlines for requesting Client Documents |
| Para | 3/17/2015 | 0.5 | MS/MD/JS/AN  Weekly meeting - case updates |
| Para | 3/17/2015 | 0.3 | MD/AN/JS Discuss FLSA case deadlines and initial disclosures |
| Para | 3/17/2015 | 0.2 | IA  Sent email with information regarding management conference |
| Para | 3/17/2015 | 0.3 | IA  Review intake information and send email requesting details for damage claims |
| Para | 3/17/2015 | 0.1 | IA  Email to MD regarding telephone call prior to Management Conference |
| Para | 3/17/2015 | 1.2 | IA  Intake Interview with LM |
| Para | 3/17/2015 | 0.1 | IA  Called and left VM regarding intake interview with NM |
| Para | 3/17/2015 | 0.4 | IA  Prepare and send draft specification of claims to claimant DM |
| Para | 3/17/2015 | 0.5 | IA  Review, update and send DOL document production to Swift for BM |
| Para | 3/17/2015 | 0.1 | IA  JS/AN Discuss Respondents' Witness List |
| Para | 3/17/2015 | 0.6 | IA  Review and update CLT 1st Discovery Req. and documents for production for ER |
| Para | 3/17/2015 | 0.2 | IA Email to ER regarding availability for Deposition and call with MD re Damage Calculations |
| Para | 3/17/2015 | 0.3 | IA Sent email regarding upcoming management conference and details on hours worked for damage claims to SS |
| Para | 3/17/2015 | 0.3 | IA  Review intake for details on hours worked for damage claims for SS |

| Para | 3/18/2015 | 0.5 | IA  Prepare claimant folders with info regarding state claims and intake info |
|---|---|---|---|
| Para | 3/18/2015 | 0.3 | IA  Send arbitration retainer and cover letter by email and mail to Kathleen Lusk |
| Para | 3/18/2015 | 0.5 | IA  Review details of intake interview.  Send email and postal mail to JA re documents and hrs. questions for damage calculations |
| Para | 3/18/2015 | 0.2 | IA  Draft Proposed Scheduling order for TB |
| Para | 3/18/2015 | 0 | IA  Contact TB regarding upcoming MGMT Conference and dates of |
| Para | 3/18/2015 | 0.5 | Review intakes from clients for list of managers and supervisors |
| Para | 3/18/2015 | 1 | Update draft initial disclosures with info from intakes and list of opt-ins |
| Para | 3/18/2015 | 0.2 | IA  Draft Proposed Scheduling order for BH |
| Para | 3/18/2015 | 0.2 | IA  Send email  to BH regarding upcoming management conference and availability for scheduled depo/hearing |
| Para | 3/18/2015 | 0.2 | IA  Scan and file arb retainer for LH |
| Para | 3/18/2015 | 0.2 | IA  Respond to email from MI  regarding hours worked over 40/week |
| Para | 3/18/2015 | 1 | IA  Intake Interview with NM |
| Para | 3/18/2015 | 0.1 | IA  Email correspondence to set up intake interview with NM |
| Para | 3/18/2015 | 0.2 | IA MR/AN Review client documents sent by Hightail |
| Para | 3/18/2015 | 0.2 | IA  Serve Claimant's second RFP Request to Swift |
| Para | 3/18/2015 | 0.1 | AN/MA review interview notes from MA's interview with opt-in LP to clarify questions |
| Para | 3/18/2015 | 0.5 | IA  Send Claimant's Response to Swift's 1st Disc Request and client and DOL documents for ER |
| Para | 3/18/2015 | 0.1 | IA  Update schedule with new date to chose time for MGMT Conference for AS |
| Para | 3/18/2015 | 0.2 | IA  Review intake info - Send email and call GW regarding intake date and to schedule phone call with MS |
| Para | 3/19/2015 | 1 | IA  MS/AN Review Swift's Responses to Miller Discovery Req.and review document models |
| Para | 3/19/2015 | 0.2 | IA  JS/AN Review info related to intakes, email, mgmt conference for claimants |
| Para | 3/19/2015 | 0.1 | AG/AN/JS Discuss Def. Attorney Trial Schedule |
| Para | 3/19/2015 | 0.3 | Prepare spreadsheet with opt-ins listed by terminal location and state - verified data with intake info |
| Para | 3/19/2015 | 0.5 | IA  Send email with info about mgmt. conference and to check availability for deposition and hearing dates |
| Para | 3/19/2015 | 1 | IA  Review intake interview to prepare draft specification of claims for MG |
| Para | 3/19/2015 | 1 | IA  Review intake interviews and prepare draft spec. of claims for BH |
| Para | 3/19/2015 | 0.3 | IA  Review details of hours worked from MI's email response and send info to Matt Dunn |
| Para | 3/19/2015 | 0.1 | Telephone call - confirmed time for MGMT Conference |
| Para | 3/19/2015 | 0.3 | IA  Review SJ's intake information for initial disclosure document and email him with additional questions |
| Para | 3/19/2015 | 1 | IA Telephone call to review specification of claims, intake information and availaibilty dates |

| | | | |
|---|---|---|---|
| Para | 3/19/2015 | 0.5 | IA  Review DM's client documents, intake info; exchange email to discuss mgmt conf and dates available |
| Para | 3/19/2015 | 0.2 | IA  Respond to DM email and send info on MGMT Conference, upcoming deadlines, reminded about Spec of Claims |
| Para | 3/19/2015 | 0.8 | IA  Telephone interview with CLT GW to review work hours, potential witnesses and to review specification of claims |
| Para | 3/20/2015 | 0.3 | IA  Prepare list of upcoming deadlines for arbitration claimants |
| Para | 3/20/2015 | 0.1 | IA MS/AN Discuss case folders for Def. resp to CLT Document requests |
| Para | 3/20/2015 | 0.3 | IA  Prepare (0.2) and serve  (0.1)Claimant TB's first Discovery Requests |
| Para | 3/20/2015 | 0.2 | IA  Update CLT TB's intake information with new address and clarification of work hours |
| Para | 3/20/2015 | 0.3 | IA  Telephone conversation with CLT TB regarding specification of claims document (0.2) and to schedule phone call with attorney (0.1) |
| Para | 3/20/2015 | 0.5 | IA CLT CC called to discuss documents she has and hours she works as a CSR |
| Para | 3/20/2015 | 0.3 | IA  Prepare (0.2) and serve (0.1) 1st Disc. Requests for CLT MD |
| Para | 3/20/2015 | 0.2 | IA  Search email regarding CLT MD for notice of arbitrator appointment or date to file objections |
| Para | 3/20/2015 | 0.2 | IA  Send specification of claims to arbitration association for CLT MG |
| Para | 3/20/2015 | 0.3 | IA  Prepare (0.2) and serve (0.1) Claimant BH's First Discovery Demands |
| Para | 3/20/2015 | 1 | IA  File arbitration demand for CLT Linda Hornbeck |
| Para | 3/20/2015 | 0.4 | IA  Prepare FedEx label (0.2) and sent by email to Claimant SJ (0.2) |
| Para | 3/20/2015 | 0.1 | IA  MS/AN Discuss CLT email response regarding witnesses and documents |
| Para | 3/20/2015 | 0.3 | IA  Prepare (0.2) and serve  (0.1)Claimant NM's first Discovery Requests |
| Para | 3/20/2015 | 0.2 | IA  Send email regarding availability for management conference to Claimant NM |
| Para | 3/20/2015 | 0.3 | IA  Prepare (0.2) and serve  (0.1)Claimant DN's first Discovery Requests |
| Para | 3/20/2015 | 0.2 | AN/MA review FWW claim and docking issue as it relates to opt-in DT |
| Para | 3/20/2015 | 0.3 | Client called to discuss issues with paid time off |
| Para | 3/20/2015 | 0.3 | IA  Prepare and send email to CLT GW with follow-up questions regarding salary, terminal manager, and documents |
| Para | 3/24/2015 | 0.8 | ms/md/an/js meet to discuss status of AAA cases; depositions, organization, discovery |
| Para | 3/24/2015 | 0.3 | IA  Send specification of claims to arbitration assoc. and to Swift for CLT TB |
| Para | 3/24/2015 | 0.2 | IA  Sent email to CLT TB regarding her specification of claims |
| Para | 3/24/2015 | 0.2 | IA  Sort documents from arbitration assoc. and calendar deadlines for CLT Bratton |
| Para | 3/24/2015 | 0.2 | IA  Telephone call from CLT regarding documents and participation in arbitration if she changes jobs |
| Para | 3/24/2015 | 0.1 | Make To-Do list for tomorrow |
| Para | 3/24/2015 | 0.8 | ms/md/an/js meet to discuss status of FLSA case; depositions, organization, discovery |

| Para | 3/24/2015 | 0.2 | IA  Prepare draft 30b6 notice for CLT BH |
|------|-----------|-----|------------------------------------------|
| Para | 3/24/2015 | 0.2 | IA  Prepare draft 30b6 notice for CLT MI |
| Para | 3/24/2015 | 0.4 | IA  Review email (0.1) and update spreadsheets (0.3) with  arbitration deadlines for CLT MI |
| Para | 3/24/2015 | 0.3 | IA  JK/AN Review discrepency between wage and hr data from Swift and CLT SJ's interview information |
| Para | 3/24/2015 | 0.3 | IA  JK/AN Review hours worked over 40/week and wage and hr data from Swift for CLT SJ |
| Para | 3/24/2015 | 0.5 | IA  Scan, organize and send new client documents from CLT BM to attorney for review |
| Para | 3/24/2015 | 0.3 | IA js/ar discuss OCR and doc filing/organization process for claimant BM |
| Para | 3/24/2015 | 0.3 | IA  Send email with draft specification of claims to CLT AS and include info regarding management conference |
| Para | 3/24/2015 | 0.1 | Sent email in response to potential client's interest in case |
| Para | 3/25/2015 | 1 | IA  Review and sort email regarding upcoming arbitration deadlines |
| Para | 3/25/2015 | 1 | IA  Review and update calendar dates for upcoming arbitration events and deadlines |
| Para | 3/25/2015 | 0.4 | IA  Prepare (0.3) and Serve (0.1) CLT KB's 1st Discovery Requests to Swift |
| Para | 3/25/2015 | 0.3 | IA  Review work hours from CLT LC's interview (0.2) and send email  (0.1) with questions about details missing |
| Para | 3/25/2015 | 0.1 | IA  Scan and file document letter for CLT MD |
| Para | 3/25/2015 | 0.1 | IA  Send email to CLT MG with scheduling order |
| Para | 3/25/2015 | 0.2 | IA  Called CLT LH (0.1) and sent email (0.1) re scheduling an intake interview |
| Para | 3/25/2015 | 0.2 | IA  Send CLT MI copy of schedulling order |
| Para | 3/25/2015 | 0.1 | ia ms/ar discuss process for written discovery response |
| Para | 3/25/2015 | 0.5 | IA JK/AN  Discuss wage and hour data calculations for CLT SJ |
| Para | 3/25/2015 | 0.1 | IA an/js discuss possible lacuna in def production and import of said lacuna for claimant SJ |
| Para | 3/25/2015 | 0.2 | IA  Review CLT DM responses (via telephone call and email) to recent questions about hours worked and Statement of Claims |
| Para | 3/25/2015 | 0.2 | IA  Redact  (0.1) and produce (0.1) addition document for CLT BM |
| Para | 3/25/2015 | 0.1 | IA  Scan and file document letter for CLT NM |
| Para | 3/25/2015 | 0.2 | IA  Review Respondents' list of initial disclosures for CLT ER to determine if names listed are CSR's |
| Para | 3/25/2015 | 0.3 | IA  Prepare (0.1) and send CLT AS info on mgmt conf and doc requests by email (0.1) and postal mail (0.1) |
| Para | 3/25/2015 | 0.4 | IA  Prepare (0.3) and Serve (0.1) CLT AS's 1st Discovery Requests to Swift |
| Para | 3/26/2015 | 1 | IA  Review calendar dates and add to spreadsheet |
| Para | 3/26/2015 | 0.5 | IA  Prepare spreadsheet with OT work hours for CLT LC |
| Para | 3/26/2015 | 1 | IA  Sort Documents form Swift for CLT LC |
| Para | 3/26/2015 | 0.3 | IA  Telephone call with CLT LC regarding overtime hours worked |
| Para | 3/26/2015 | 0.1 | IA  MD/AN  Discuss Swift employees to list on initial disclosures for CLT MI |

| Para | 3/26/2015 | 0.3 | IA  Draft Initials Disclosures for CLT MI |
|------|-----------|-----|------|
| Para | 3/26/2015 | 0.2 | IA  Send email with spec. of claims for CLT MI to review |
| Para | 3/26/2015 | 0.5 | IA  Prepare draft specification of cliams for CLT MI |
| Para | 3/26/2015 | 0.3 | IA  AN/JK/MR Review spreadsheets and data for damage calcs for CLT SJ |
| Para | 3/26/2015 | 0.3 | IA  MS/AN/MR  Review accurate method of calculating damages for intermittent OT periods for CLT SJ |
| Para | 3/26/2015 | 0.3 | IA  Telephone call wit CLT SJ to review hours worked over 40/week |
| Para | 3/26/2015 | 1 | IA  Prepare first draft of CLT SJ's responses to Swift's 1st Disc. Req. |
| Para | 3/26/2015 | 0.3 | IA  MS/AN  Discuss process for gathering accurate wage and hr data for CLT SJ |
| Para | 3/26/2015 | 0.2 | IA  Review email (0.1) and calendar dates (0.1) for arbitration selection for CLT NM |
| Para | 3/26/2015 | 0.5 | IA  Review (0.25) and file client documents (0.25) for CLT DM |
| Para | 3/26/2015 | 0.1 | IA  JS/AN/MA  Review how to produce client documents that are in Excel or PP format for CLT DM |
| Para | 3/26/2015 | 0.3 | IA  Prepare draft depo notices for two supervisors for CLT ER |
| Para | 3/26/2015 | 0.1 | IA  MA/AN/JS/AG  Discuss choice of court stenographer for depositions in the arbitration clase of CLT ER |
| Para | 3/27/2015 | 0.5 | IA Review and update calendar to prepare upcoming case deadlines |
| Para | 3/27/2015 | 0.5 | IA  Plan process for document collection and follow-up with claimants |
| Para | 3/27/2015 | 0.4 | IA  Update document spreadsheet |
| Para | 3/27/2015 | 0.1 | IA  Telephone call to discuss documents with CLT KB |
| Para | 3/27/2015 | 0.4 | IA  Prepare and send email (0.2) and letter (0.2) re documents to CLT KB |
| Para | 3/27/2015 | 0.4 | IA  Prepare and send email (0.2) and letter (0.2) re documents to CLT CC |
| Para | 3/27/2015 | 0.2 | AN/AG discussion on court reporter/deposition rooms in Greer, SC (costs) |
| Para | 3/27/2015 | 0.4 | IA  Prepare and send email (0.2) and letter (0.2) re documents to CLT MG |
| Para | 3/27/2015 | 0.1 | IA  Send email regarding upcoming management conference to CLT AH |
| Para | 3/27/2015 | 0.2 | IA  Prepare draft specification of claims  (0.1) and send link to attorney (0.1) for CLT AH |
| Para | 3/27/2015 | 0.1 | IA  Called and left voice mail for CLT AH regarding documents |
| Para | 3/27/2015 | 0.4 | IA  Prepare and send email (0.2) and letter (0.2) re documents to CLT AH |
| Para | 3/27/2015 | 0.4 | IA  Prepare and send email (0.2) and letter (0.2) re documents to CLT BH |
| Para | 3/27/2015 | 0.1 | IA  Copy and file Scheduling Order for CLT BH |
| Para | 3/27/2015 | 0.2 | IA Conversation with CLT MI on telephone regarding Specification of Claims |
| Para | 3/27/2015 | 0.1 | IA  Review email and send comments to attorney for CLT MI |
| Para | 3/27/2015 | 0.1 | IA  Called and left Voice mail for CLT KJ regarding documents |
| Para | 3/27/2015 | 0.2 | IA  Prepare and send  letter (0.2) re documents to CLT KJ |

| Para | 3/27/2015 | 0.2 | IA  Serve Claimant Spec of Damages and Damage Calculations for CLT SJ |
|------|-----------|-----|----------------------------------------------------------------------|
| Para | 3/27/2015 | 0.5 | IA  MR/AN  Review damage calculations for CLT SJ |
| Para | 3/27/2015 | 0.4 | IA  Prepare and send email (0.2) and letter (0.2) re documents to CLT LM |
| Para | 3/27/2015 | 0.4 | IA  Prepare and send email (0.2) and letter (0.2) re documents to CLT NM |
| Para | 3/27/2015 | 0.1 | IA  Called and left voicemail regarding documents for CLT DN |
| Para | 3/27/2015 | 0.4 | IA  Prepare and send email (0.2) and letter (0.2) re documents to CLT DN |
| Para | 3/27/2015 | 0.1 | IA  Call and leave voice mail for CLT BS regarding documents |
| Para | 3/27/2015 | 0.4 | IA  Prepare and send email (0.2) and letter (0.2) re documents to CLT BS |
| Para | 3/31/2015 | 0.5 | IA  Review schedules for case management conferences for claimants |
| Para | 3/31/2015 | 1 | Update spreadsheets (0.2) and calendar deadlines for upcoming arbitrations for claimants |
| Para | 3/31/2015 | 0.4 | IA  Send email to attorney regarding upcoming management conferences for a number of claimants |
| Para | 3/31/2015 | 0.8 | IA MS/JS/AN Weekly meeting to discuss case updates for all claimants in arbitration |
| Para | 3/31/2015 | 0.2 | Record intake information into time matters for CLT JB |
| Para | 3/31/2015 | 0.2 | Send redacted CTS form for JB to Swift |
| Para | 3/31/2015 | 0.1 | IA  Called and left voice mail for CLT LC regarding depostion prep video, hours OT worked, missing pay period |
| Para | 3/31/2015 | 0.1 | IA  Prepare summary email  with all wage and hour data for CLT LC for use in damage calculations |
| Para | 3/31/2015 | 0.1 | IA  Send email regarding overtime hours worked for CLT LC |
| Para | 3/31/2015 | 0.1 | IA  Send email requesting review of OT hours worked by attorney for CLT LC |
| Para | 3/31/2015 | 0.2 | MS/JS/AN Weekly meeting to discuss case updates |
| Para | 3/31/2015 | 0.3 | IA  Telephone call with CLT AH regarding spec. of claims and upcoming management conference and hours worked OT |
| Para | 3/31/2015 | 0.1 | IA  Copy new correspondence from CLT MI into client documents |
| Para | 3/31/2015 | 0.5 | IA  Draft CLT SJ's response to Swift's 1st RFA's |
| Para | 3/31/2015 | 0.1 | IA  Copy new client correspondence into proper case folder for CLT NM |
| Para | 3/31/2015 | 0.2 | IA Send email with questions about attached draft specificaiton of claims for CLT SS |
| Para | 3/31/2015 | 0.7 | IA  Prepare draft Specification of Claims for CLT SS |
| Para | 3/31/2015 | 0.1 | IA  Copy new client documents into proper case folder for CLT GW |
| Para | 4/1/2015 | 0.3 | IA  Review tolling dates for all claimants |
| Para | 4/1/2015 | 0.1 | IA Call and left message regarding additional questions about depo prep video and wage and hr data |
| Para | 4/1/2015 | 0.1 | IA  Respond to email from LC regarding OT hours worked |
| Para | 4/1/2015 | 0.1 | IA  Update case folders (0.1) and add new deadlines to calendar (0.1) for CLT MD |
| Para | 4/1/2015 | 0.3 | Review tolling dates for all clients |

| Para | 4/1/2015 | 0.1 | IA  JS/AN  Discuss sending correspondence to all clients regarding documents |
|------|----------|-----|------|
| Para | 4/1/2015 | 0.1 | IA  Called CLT AH and left voice mail regarding updated specification of claims. |
| Para | 4/1/2015 | 0.1 | IA  Update draft specification of claims for CLT AH |
| Para | 4/1/2015 | 1 | IA  Intake interview with CLT LH |
| Para | 4/1/2015 | 0.3 | IA  Update data in intake interview for CLT SJ |
| Para | 4/1/2015 | 1 | IA  Prepare draft CLT responses to Swift's 1st Disc. Req. for SJ |
| Para | 4/1/2015 | 0.3 | IA  Updated CLT NM's intake interview. |
| Para | 4/1/2015 | 0.2 | IA  Update case files for CLT DN (0.1) and add deadlines to calendar and spreadsheet (0.1) regarding management conference |
| Para | 4/1/2015 | 0.2 | IA Send Spec of Claims for CLT SS to AAA and Swift |
| Para | 4/1/2015 | 0.1 | IA Respond to email from CLT SS regarding management conference |
| Para | 4/2/2015 | 0.2 | IA  Prepare spreadsheet with arbitration info for all claimants |
| Para | 4/2/2015 | 0.5 | IA  Prepare a draft scheduling order (0.4) for CLT MD and send to attorney (0.1) |
| Para | 4/2/2015 | 0.5 | IA  Draft upated specification of claims for CLT MD |
| Para | 4/2/2015 | 0.4 | IA  Draft specification of claims (0.3) and send to attorney with notes (0.1) for CLT MD |
| Para | 4/2/2015 | 0.1 | IA  Telephone call with CLT MD |
| Para | 4/2/2015 | 0.2 | IA  Sent email to CLT MD to notify re upcoming management conference |
| Para | 4/2/2015 | 0.1 | AN/MR discuss tolling dates for fed action |
| Para | 4/2/2015 | 1 | Prepare spreadsheet with overtime data for clients for use in damage calculations |
| Para | 4/2/2015 | 0.1 | JS/AN  Discuss changes to intake interview template |
| Para | 4/2/2015 | 0.1 | JS/AN  Discuss case folders for attorney review of DOL documents |
| Para | 4/2/2015 | 0.5 | Revise intake interview template |
| Para | 4/2/2015 | 0.2 | IA  Exchange email (0.1) and review details of draft spec. of claims (0.1) for CLT AH |
| Para | 4/2/2015 | 0.2 | IA  Review data on intake interview for CLT LH. |
| Para | 4/2/2015 | 1 | IA  Update draft versions of CLT SJ's responses to Swifts 1st Discovery Requests (0.8) and send to claimant (0.2) |
| Para | 4/2/2015 | 0.2 | IA  Draft checklist of conflicts for LCT LM |
| Para | 4/2/2015 | 0.2 | IA  Review data on intake interview for CLT LM. |
| Para | 4/2/2015 | 0.2 | IA  Draft Checklist for Conflicts for CLT NM |
| Para | 4/2/2015 | 0.2 | IA  File wage and hour data for CLT DM received from Swift |
| Para | 4/2/2015 | 1 | IA  Sort (0.5) and File (0.5) documents from Swift for CLT BM |
| Para | 4/2/2015 | 0.4 | IA  Draft specification of claims (0.3) and send to attorney by email  (0.1)for CLT BS |
| Para | 4/2/2015 | 0.2 | IA  Sent email to CLT BS regarding upcoming management conference |
| Para | 4/2/2015 | 0.1 | IA  Update calendar with new deadlines for CLT GW |
| Para | 4/3/2015 | 0.5 | IA  Update spreadsheets and calendar |
| Para | 4/3/2015 | 0.4 | IA  Review upcoming deadlines (0.2) and draft email with schedules (0.2) |
| Para | 4/3/2015 | 0.1 | IA  Send and respond to email regarding FedEX charges for sending documents for CLT KB |

| Para | 4/3/2015 | 0.1 | AN/MR discuss Flores arbitrations schedule tracking |
| Para | 4/3/2015 | 1 | Update client interview spreadsheet (0.5) and review client intakes (0.5) |
| Para | 4/3/2015 | 0.1 | IA MS/AN Telephone call regarding spec. of claims for CLT AH |
| Para | 4/3/2015 | 0.4 | IA Send email (0.2) and postal mail (0.2) with attachments and enclosures to CLT LH regarding documents |
| Para | 4/3/2015 | 0.3 | IA Prepare (0.2) and send (0.1) Specification of Claims for CLT MI |
| Para | 4/3/2015 | 1 | IA Telephone conversation with CLT SJ regarding CLT resp. to Swift's 1st Discovery |
| Para | 4/3/2015 | 0.2 | IA Send CLT DM the scheduling order |
| Para | 4/3/2015 | 0.5 | IA Draft initial disclosures for CLT DM |
| Para | 4/3/2015 | 0.2 | IA Review intake data (0.1) to update damage calulcation spreadsheet (0.1) for CLT DM |
| Para | 4/3/2015 | 0.2 | IA Send email to verify OT hours worked to CLT DM |
| Para | 4/7/2015 | 0.3 | IA Prepare email (0.1) and paper copy (0.2) and send letter regarding arb agreement for potential claimant Jackie Boyd |
| Para | 4/7/2015 | 1 | IA Review email (0.5) and update case spreadsheets (0.5) for all claimants with new deadlines |
| Para | 4/7/2015 | 0.8 | IA MS/MD/AN Weekly meeting to discuss case updates |
| Para | 4/7/2015 | 0.3 | IA MS/MD/JK/AN Weekly Case Meeting - discuss data for damage claim calculations |
| Para | 4/7/2015 | 0.2 | IA Prepare (0.1) and send (0.1) email regarding upcoming management conference to CLT JA |
| Para | 4/7/2015 | 0.2 | IA Update deadlines (0.1) and file arbitration documents (0.1) in CLT JA's folders |
| Para | 4/7/2015 | 0.2 | IA Prepare (0.1) and send email (0.1) with invitation to upcomng management conference for CLT CC |
| Para | 4/7/2015 | 0.2 | Prepare questions from today's case meeting (0.1) and send to James Sherwood at home by email (0.1) |
| Para | 4/7/2015 | 0.1 | JS/AN Telephone call regarding documents received from FLSA clients |
| Para | 4/7/2015 | 0.2 | MS/MD/AN Weekly meeting to discuss case updates |
| Para | 4/7/2015 | 0.2 | Telephone call with CLT BF regarding case |
| Para | 4/7/2015 | 0.2 | Review and update client intake/docs spreadsheet |
| Para | 4/7/2015 | 0.2 | JK/AN Discussion of Damage calcs and data |
| Para | 4/7/2015 | 0.4 | IA Review and update spreadsheet for deadlines from scheduling order for CLT AH |
| Para | 4/7/2015 | 0.2 | IA Telephone call with CLT BH to discuss OT hours worked |
| Para | 4/7/2015 | 0.2 | IA Contact by email CLT BH with detailed questions about overtime hours worked |
| Para | 4/7/2015 | 0.5 | IA Prepare new client documents from CLT SJ for review by attorney |
| Para | 4/7/2015 | 0.2 | IA Review CLT SJ's new client documents (0.1) and respond to his email (0.1) with regard to documents |
| Para | 4/7/2015 | 0.3 | IA Draft withdrawal/closing letter for CLT BS |
| Para | 4/7/2015 | 0.3 | IA Draft withdrawal form for CLT BS |
| Para | 4/7/2015 | 0.1 | IA MA/AN Discuss official forms regarding withdrawal from arbitraiton for CLT BS |

| | | | |
|---|---|---|---|
| Para | 4/8/2015 | 0.2 | IA  Email back and forth with potential claimant Jackie Boyd to schedule phone call with attorney regarding arbitation |
| Para | 4/8/2015 | 0.4 | IA  Prepare draft scheduling order for CLT JA |
| Para | 4/8/2015 | 0.1 | IA  Send email to attorney with attached drafts for spec of claims and scheduling order for CLT JA |
| Para | 4/8/2015 | 0.4 | IA  Prepare draft Spec of Claims for CLT JA |
| Para | 4/8/2015 | 0.1 | IA  Send email to CLT AH with updated specification of claims |
| Para | 4/8/2015 | 1 | IA  Review and summarize damage calculations for unscheduled overtime for an email to CLT BH |
| Para | 4/8/2015 | 0.3 | IA  JK/AN  Discuss updated data regarding CLT BH's overtime hours worked for use in damage calculations |
| Para | 4/8/2015 | 0.3 | IA  Update data from telehone call with CLT BH for damage calculations |
| Para | 4/8/2015 | 0.2 | IA  Send Initial Disclosures to Respondent for CLT MI |
| Para | 4/8/2015 | 0.1 | IA  Called CLT SJ and left VM regarding scheduling call with attorney |
| Para | 4/8/2015 | 0.1 | IA  Send email with performance eval attached to CLT SJ |
| Para | 4/8/2015 | 1 | IA  Prepare updated draft of CLT SJ's response to Swift's Dis Requests |
| Para | 4/8/2015 | 0.1 | IA  Called CLT BM and left VM regarding scheduling call with attorney |
| Para | 4/8/2015 | 0.1 | IA  Send email with job description attached to CLT BM |
| Para | 4/8/2015 | 0.4 | IA  Compose (0.3) and send (0.1) email with information regarding deposition prep, damage calcs, depo notice to CLT ER |
| Para | 4/8/2015 | 0.4 | IA  Separate (0.2) and Organize folders (0.2) for Documents from Swift in resp.to CLT ER's 1st Disc Request |
| Para | 4/8/2015 | 0.2 | Telephone call with CLT RS - discussed documents and hours |
| Para | 4/8/2015 | 0.2 | IA  Prepare (0.1) and send (0.1) email regarding scheduling meeting with attorney for CLT AS |
| Para | 4/9/2015 | 0.5 | IA  Add new folders for all claimants to sort discovery responses from respondent |
| Para | 4/9/2015 | 0.6 | IA  Review and update schedules and calendar for all claimants |
| Para | 4/9/2015 | 0.4 | IA  Prepare arb retainer and letter and mail (0.2) and email (0.2) to potential claimant Jackie Boyd |
| Para | 4/9/2015 | 0.5 | IA  Update spreadsheet for all claimants with regard to hire and termination dates and calculate SOL |
| Para | 4/9/2015 | 0.2 | IA MD/AN  Review Statue of Limitations dates for claimants |
| Para | 4/9/2015 | 0.1 | IA  Follow-up telephone conversation with CLT JA regarding management conference |
| Para | 4/9/2015 | 0.8 | IA  Telephone call with CLT JA to review overtime hours worked and dates of employment |
| Para | 4/9/2015 | 0.4 | IA  Telephone call with CLT KB - discussed concerns about possible harrassment issues she is experiencing |
| Para | 4/9/2015 | 0.2 | IA  Prepare draft specification of damage coversheet for CLT BH |
| Para | 4/9/2015 | 0.1 | IA  JK/AN Discuss CLT BH's email response regarding OT hours worked |
| Para | 4/9/2015 | 0.1 | IA  Email regarding summary of unscheduled OT damage calculations to CLT BH |
| Para | 4/9/2015 | 0.3 | IA  Prepare (0.2) and send (0.1) updated CLT responses to Swift's Discovery Requests |

| Para | 4/9/2015 | 0.1 | IA  Telephone call to CLT SJ regarding conversation with Attorney scheduled for tonight |
|------|----------|-----|---|
| Para | 4/9/2015 | 0.1 | IA  MS/AN Discuss respondent's document production for CLT SJ |
| Para | 4/9/2015 | 1 | IA  Sort and file Respondent's document production for CLT SJ |
| Para | 4/9/2015 | 0.1 | IA  MS/AN  Discuss CLT resp. to Swift's 1st Interrogatories for CLT SJ |
| Para | 4/9/2015 | 0.2 | IA  Prepare (0.1) and send (0.1) Checklist for Conflicts for CLT NM |
| Para | 4/9/2015 | 0.1 | IA  Telephone call with CLT BM re scheduling follow-up with attorney |
| Para | 4/9/2015 | 0.1 | IA Email regarding deposition and hearing dates with CLT ER |
| Para | 4/9/2015 | 0.1 | IA  Mailed CLT AS letter regarding client documents |
| Para | 4/9/2015 | 0.1 | IA  Telephone Call  with CLT AS regarding meeting attorney in Greer this weekend |
| Para | 4/9/2015 | 0.1 | IA  MS/AN  Review CLT SS's SOL period and dates of employment with Swift |
| Para | 4/10/2015 | 0.5 | IA Review deadlines and update calendars for all claimants |
| Para | 4/10/2015 | 0.4 | IA  Prepare email detailing upcoming deadlines for coming week for all claimants |
| Para | 4/10/2015 | 0.3 | IA  Called Sethanie McCracken regarding possible arbitration claim |
| Para | 4/10/2015 | 0.5 | IA  Separate and file new documents received from Def. for CLT LC |
| Para | 4/10/2015 | 0.5 | Organize DEF resp to PLT 1st Disc. Req. into case folders |
| Para | 4/10/2015 | 0.2 | Client data reviewed (0.1) for email (0.1) sent regarding client John Pummill's concerns about CSR's who he believes haven't been contacted about case |
| Para | 4/10/2015 | 0.1 | Sent email to Sarah Smith regarding intake interviews she has been helping out with seeking an update |
| Para | 4/10/2015 | 0.5 | Identify clients in South Carolina that can act as witnesses for arbitration claimants |
| Para | 4/10/2015 | 0.2 | IA  Uptake intake interview with new information for CLT DM |
| Para | 4/10/2015 | 0.2 | IA  Update (0.1) and send (0.1) CLT DM's Initial Disclosures to Respondent |
| Para | 4/10/2015 | 0.3 | IA Telephone call with CLT DM verified over time hours, names of witnesses and document letter sent |
| Para | 4/10/2015 | 1 | IA  Draft responses to Swift's second RFA request to CLT BM |
| Para | 4/10/2015 | 0.5 | IA  Separate and file new documents received from Def. for CLT BM |
| Para | 4/10/2015 | 0.1 | IA  MD/AN Discuss specification of claims for CLT DN |
| Para | 4/10/2015 | 0.2 | IA  Telephone call with CLT DN to remind about management conference, check overtime hours worked and availibility for hearing dates |
| Para | 4/10/2015 | 0.5 | IA  Preview Depo Prep video prepared for CLT ER |
| Para | 4/10/2015 | 0.3 | IA  Prepare DVD with Deposition Prep video for CLT ER |
| Para | 4/10/2015 | 0.5 | IA  Separate and file new documents received from Def. for CLT ER |
| Para | 4/13/2015 | 0.5 | IA  Update template form for keeping track of overtime hours for use in damage calculations for all claimants |
| Para | 4/13/2015 | 0.5 | IA  Review deadlines for Swift responses to CLT 1st Disc Req for all claimants |
| Para | 4/13/2015 | 0.3 | IA  Review dates and deadlines for document requests to all claimants |
| Para | 4/13/2015 | 0.2 | JS/AN discuss deadlines, arbitrations status, deposition scheduling |

| Para | 4/13/2015 | 0.2 | IA send email to CLT TB with scheduling order |
|------|-----------|-----|------------------------------------------------|
| Para | 4/13/2015 | 0.4 | IA  Review scheduling order (0.2) and add to spreadsheet (0.2) for CLT TB |
| Para | 4/13/2015 | 0.2 | IA  Telephone call regarding upcoming management conference with CLT CC |
| Para | 4/13/2015 | 0.1 | JS/AN  Review client document requests |
| Para | 4/13/2015 | 0.3 | IA Prepare draft checklist for conflicts for CLT LH |
| Para | 4/13/2015 | 0.2 | IA  JK/AN  Review saturday overtime work rotations for CLT MI |
| Para | 4/13/2015 | 0.3 | IA  Update intake interview for CLT MI based on recent conversation and recent email |
| Para | 4/13/2015 | 0.1 | IA  JK/AN Discuss damage claims data and deadline for CLT MI |
| Para | 4/13/2015 | 0.2 | IA  Called and left voicemail (0.1) and sent email (0.1) to verify dates of employment at Swift for CLT LM |
| Para | 4/13/2015 | 0.3 | IA  Update overtime hours form for CLT DM |
| Para | 4/13/2015 | 0.1 | IA  JK/AN Discuss damage calculation worksheet for CLT DM |
| Para | 4/13/2015 | 0.2 | IA  MS/AN Discuss upcoming depositon for CLT BM with regard to documents involving her supervisors |
| Para | 4/13/2015 | 0.2 | IA  Review email for deadlines regarding CLT NM |
| Para | 4/13/2015 | 0.5 | IA Prepare OT hour summary for damage calculations for CLT GW |
| Para | 4/13/2015 | 0.3 | IA  Telephone call with CLT GW to discuss Saturday rotations worked and coworkers at Swift |
| Para | 4/13/2015 | 0.3 | IA Update intake interview with recent information from CLT GW |
| Para | 4/13/2015 | 0.2 | IA  Send email with questions about overtime hours and witnesses to CLT GW |
| Para | 4/13/2015 | 0.3 | IA  draft initial disclosures for CLT GW |
| Para | 4/13/2015 | 0.1 | IA  Called and left voice mail for CLT GW regarding her overtime hours worked |
| Para | 4/14/2015 | 0.2 | IA  Review and prepare questions for weekly case meeting |
| Para | 4/14/2015 | 0.4 | IA MS/MD/JS/AN  Weekly meeting regarding case updates for all claimants |
| Para | 4/14/2015 | 0.2 | IA  MS/MD/JK/AN/JS/AG  Discuss arranging for court reporter and location for depositions |
| Para | 4/14/2015 | 0.2 | IA  Review (0.1) and report (0.1) claimants who need attorney calls regarding documents |
| Para | 4/14/2015 | 0.1 | IA  Send email inviting CLT CC to meet with attorney in Memphis |
| Para | 4/14/2015 | 0.1 | AN/MR discuss stock option item in client earnings statement |
| Para | 4/14/2015 | 0.2 | IA JK/MR/MD/AN Discussion of Stock Option Entry on Payroll |
| Para | 4/14/2015 | 0.2 | MS/MD/JS/AN Weekly meeting - discuss case updates |
| Para | 4/14/2015 | 0.1 | IA  Email regarding document form for CLT MG |
| Para | 4/14/2015 | 0.1 | IA  Email inviting CLT MG to meet with attorney in Memphis next week |
| Para | 4/14/2015 | 0.1 | IA  Email inviting CLT AH to meet with attorney in Memphis next week |
| Para | 4/14/2015 | 0.4 | IA  Prepare draft CLT 1st discovery for CLT LH (0.3) and send by email to attorney (0.1) |
| Para | 4/14/2015 | 0.1 | IA  Email inviting CLT LH to meet with attorney in Memphis next week |

| | | | |
|---|---|---|---|
| Para | 4/14/2015 | 0.2 | IA MR/JK/AN  Discuss Stock given as bonus to CLT MI and how to calculate in damage calculations |
| Para | 4/14/2015 | 0.2 | IA  MS/MD/JS/AN/JK  Discuss weekend rotation schedule and damage calculations for CLT MI |
| Para | 4/14/2015 | 0.2 | IA  Telephone call to CLT MI regarding Saturday hours worked |
| Para | 4/14/2015 | 0.2 | IA JK/AN/MD Discussion about Saturday work frequency |
| Para | 4/14/2015 | 0.4 | IA  Prepare draft CLT 1st discovery for CLT LM (0.3) and send by email to attorney (0.1) |
| Para | 4/14/2015 | 0.1 | IA  Email inviting CLT LM to meet with attorney in Memphis next week |
| Para | 4/14/2015 | 0.1 | IA  Email inviting CLT NM to meet with attorney in Memphis next week |
| Para | 4/14/2015 | 0.2 | IA  MS/AN  Discuss SOL for Claimant NM |
| Para | 4/14/2015 | 0.8 | IA  Prepare day sheet for deposition of CLT BM |
| Para | 4/14/2015 | 0.1 | IA  Send email to CLT BM regarding depo prep time and place |
| Para | 4/14/2015 | 0.2 | IA  Serve amended depostion notices for CLT BM |
| Para | 4/14/2015 | 0.1 | IA  Email inviting CLT SR to meet with attorney in Memphis next week |
| Para | 4/14/2015 | 0.5 | IA  Separate (0.4) and file (0.1) Swift's documents and responses to CLT SR's first discovery requests |
| Para | 4/14/2015 | 0.1 | IA  Send scheduling order to CLT AS |
| Para | 4/14/2015 | 0.2 | IA  Update spreadsheets for CLT AS according to scheduling order |
| Para | 4/14/2015 | 0.2 | IA  Update draft initial disclosures for CLT GW |
| Para | 4/15/2015 | 0.1 | IA Email with potential claimant Jacquie Boyd regarding arbitration retainer |
| Para | 4/15/2015 | 0.1 | IA  Review documents from CLT Scott Stiles regarding stock options for employees with regard to other claimants |
| Para | 4/15/2015 | 0.4 | IA  Prepare arbitration retainer (0.2) and send by mail (0.1) and email (0.1) to potential claimant Sethanie McCracken |
| Para | 4/15/2015 | 0.1 | JS/AN  Discuss subpoena to Cagney, Kreiger & Kreiger for documents |
| Para | 4/15/2015 | 0.4 | IA  Prepare updated drafts of CLT 1st Discovery Requests for CLT LH |
| Para | 4/15/2015 | 0.1 | IA  Telephone call to Clt KJ regarding possible meeting with MS in Memphis this coming Monday |
| Para | 4/15/2015 | 0.8 | IA  Bates stamp client documents from CLT SJ for production |
| Para | 4/15/2015 | 0.4 | IA  Prepare updated drafts of CLT 1st Discovery requests for CLT LM |
| Para | 4/15/2015 | 0.2 | IA  Update CLT LM's 1st RFP to Swift with attorney's changes |
| Para | 4/15/2015 | 0.2 | IA  Telephone conversation with CLT BM  regarding deposition preparation. |
| Para | 4/15/2015 | 0.1 | IA  JS/AN  Review updated day sheet for CLT BM's deposition |
| Para | 4/15/2015 | 0.2 | Respond to email about CSR's not in lawsuit |
| Para | 4/15/2015 | 0.5 | IA  Prepare draft specification of claims for CLT SR |
| Para | 4/15/2015 | 0.3 | IA  Update information in CLT SR's intake interview based on recent communication regarding overtime hours worked |
| Para | 4/15/2015 | 0.3 | IA Prepare (0.2) and mail (0.1) signed closing letter for CLT SS |
| Para | 4/15/2015 | 0.3 | IA Prepare (0.2) and mail (0.1) signed closing letter for CLT BS |
| Para | 4/16/2015 | 0.4 | IA  Update calendar (0.2) and spreadsheets (0.2) for all claimants |
| Para | 4/16/2015 | 0.5 | IA  Prepare upcoming deadlines for all arbitration claimants |

| Para | 4/16/2015 | 0.5 | IA  MS/JS/AN Review procedure to inform claimants about damage calculations |
|------|-----------|-----|------------------------------------------------------------------------------|
| Para | 4/16/2015 | 0.5 | IA  File arbitration demand for CLT JB |
| Para | 4/16/2015 | 0.5 | IA  Prepare arbitration filing documents for CLT JB |
| Para | 4/16/2015 | 0.5 | IA  File Arbitration Demand for CLT LH |
| Para | 4/16/2015 | 0.4 | IA IA  Prepare (0.3) and serve (0.1) CLT 1st Discovery Requests for CLT LH |
| Para | 4/16/2015 | 0.2 | IA  Prepare statement of damages (0.1) for CLT MI and put together with damage calcs (0.1) for attorney to review |
| Para | 4/16/2015 | 0.3 | IA  Prepare undated version of CLT resonse to Swift's 1st ROGS (0.2) and send to CLT SJ by email (0.1) |
| Para | 4/16/2015 | 0.1 | IA  Send email with damage calculations to CLT SJ |
| Para | 4/16/2015 | 0.4 | IA  Prepare (0.3) and serve (0.1) CLT 1st Discovery Requests for CLT LM |
| Para | 4/16/2015 | 0.5 | IA  Prepare arbitration filing documents for CLT LM |
| Para | 4/16/2015 | 0.2 | IA  update IT department regarding additional salary information received for CLT DM |
| Para | 4/16/2015 | 0.1 | IA  Send email to CLT DM to set up time to discuss damage calculations with attorney |
| Para | 4/16/2015 | 0.5 | IA  Separate and label documents received from Swift in response to CLT DM's 1st Disc. Request |
| Para | 4/16/2015 | 0.2 | IA  Review (0.1) and add deadlines to calendar (0.1) for 2nd Discovery requests for CLT BM |
| Para | 4/16/2015 | 0.5 | IA  Scan (0.3) and File (0.1) and send (0.1) notes and exhibits from CLT ER's Deposition |
| Para | 4/16/2015 | 0.2 | IA  Revise closing letter for CLT BS |
| Para | 4/21/2015 | 0.5 | IA  Reorganize and rename claimant intake interview case folders |
| Para | 4/21/2015 | 1 | IA Review email (0.5) and update case folders and tracking sheets (0.5) for all CLT |
| Para | 4/21/2015 | 0.1 | IA  Email to Sethanie McCracken, potential arb claimant, regarding partiel arb retainer received |
| Para | 4/21/2015 | 0.2 | IA  Send scheduling order to CLT JA by email |
| Para | 4/21/2015 | 0.6 | IA  Review intake interview data (0.3) and compose email (0.3) regarding overtime hours worked for CLT TB |
| Para | 4/21/2015 | 0.1 | IA  Email to CLT JB to discuss setting up intake interview |
| Para | 4/21/2015 | 0.5 | IA  Update draft scheduling order (0.2) and prepare draft specification of claims (0.3) for CLT CC |
| Para | 4/21/2015 | 0.1 | IA  File signed document letter for CLT CC |
| Para | 4/21/2015 | 0.5 | Reorganize client intake interview folders |
| Para | 4/21/2015 | 0.1 | IA  Email corresondence with CLT BH regarding telephone call with attorney to discuss damage calculations |
| Para | 4/21/2015 | 0.1 | IA  File signed document letter for CLT KJ |
| Para | 4/21/2015 | 0.4 | IA JS/AN  Discuss objections to Swift's Discovery responses for CLT SJ |
| Para | 4/21/2015 | 0.1 | IA  Email regarding setting up intake interview with CLT LM |
| Para | 4/21/2015 | 0.3 | IA  Prepare draft specification of damages cover letter for CLT DM |
| Para | 4/21/2015 | 0.4 | IA  Review intake interview (0.2) and prepare draft specification of claims for CLT NM (0.2) |
| Para | 4/21/2015 | 0.2 | IA  Send scheduling order to CLT DM with email |

| | | | |
|---|---|---|---|
| Para | 4/21/2015 | 0.2 | IA  Communicate with CLT SR by email (0.1) and send Spec of Claims to AAA and to Respondent (0.1) |
| Para | 4/21/2015 | 0.2 | IA update (0.1) specification of claims for CLT SR and send to attorney for review (0.1) |
| Para | 4/21/2015 | 0.2 | IA  Telephone call with CLT SR regarding specification of claims |
| Para | 4/21/2015 | 0.4 | IA  Review scheduling order (0.2) and communicate with attorney (0.2) regarding deadlines for CLT GW |
| Para | 4/22/2015 | 1 | IA MS/MD/JS/AN  Weekly meeting for case updates |
| Para | 4/22/2015 | 0.4 | IA Update spreadsheets with scheduling order deadlines for CLT JA |
| Para | 4/22/2015 | 0.1 | IA  JS/AN Discuss deadlines in scheduling order for CLT JA |
| Para | 4/22/2015 | 0.2 | IA Send draft specification of claims to CLT CC for review |
| Para | 4/22/2015 | 0.7 | IA  Prepare draft initial disclosures for CLT AH |
| Para | 4/22/2015 | 0.2 | IA  Review client documents from CLT LH |
| Para | 4/22/2015 | 0.2 | IA  Submit Checklist for Conflicts to AAA for Claimant LH |
| Para | 4/22/2015 | 0.2 | IA MA/ME/AN  Review use of Send this File website to produce CLT SJ's documents |
| Para | 4/22/2015 | 0.4 | IA  Send CLT SJ's documents and responses to Respondents' 1st Discovery Requests |
| Para | 4/22/2015 | 0.5 | IA  Prepare final drafts of CLT SJ's response to Swift's 1st Discovery requests |
| Para | 4/22/2015 | 0.2 | IA  Telephone call from CLT SJ regarding case update |
| Para | 4/22/2015 | 0.1 | IA  Send email regarding client documents to CLT LM |
| Para | 4/22/2015 | 0.3 | IA  Review and update deadlines on spreadsheets for CLT LM |
| Para | 4/22/2015 | 0.1 | IA  Telephone call to CLT BM regarding attorney's letter attesting to her time spend at her deposition |
| Para | 4/22/2015 | 0.1 | IA  Send letter from attorney re attending depostion to CLT BM |
| Para | 4/22/2015 | 0.2 | IA Send draft specification of claims to CLT NM for review |
| Para | 4/23/2015 | 1 | IA  Update calendars and spreadsheets with new scheduling order dates for all claimants |
| Para | 4/23/2015 | 0.3 | IA  Prepare draft cover letter to send with common documents for all claimants |
| Para | 4/23/2015 | 0.5 | IA  Prepare new case folders for common documents for all claimants |
| Para | 4/23/2015 | 0.2 | IA MD/AN/JS Discuss production of common documents for all claimants |
| Para | 4/23/2015 | 0.5 | IA  Sort and file all email relating to CLT JA |
| Para | 4/23/2015 | 0.2 | IA  Telephone conversation regarding intake interview with CLT JB |
| Para | 4/23/2015 | 0.3 | IA Prepare letter regarding documents to send to CLT JB |
| Para | 4/23/2015 | 0.1 | IA MS/AN  Discuss changes to specification of claims documents for CLT CC |
| Para | 4/23/2015 | 0.1 | IA  Copy weekend schedule for use in damage claims for CLT CC |
| Para | 4/23/2015 | 0.1 | IA  Respond to email from CC regarding specification of claims that she had reviewed |
| Para | 4/23/2015 | 0.2 | IA  Update draft of Specification of Claims for CLT CC |
| Para | 4/23/2015 | 0.2 | MD/AN/JS Discuss production of common documents for all clients |
| Para | 4/23/2015 | 0.2 | IA  Send email to CLT BH with damage claim information as well as request for documents |

| | | | |
|---|---|---|---|
| Para | 4/23/2015 | 0.4 | IA  MR/AN Discuss details of using Send this FIle program to send CLT documents for SJ |
| Para | 4/23/2015 | 0.3 | IA Prepare letter regarding documents to send to CLT LM |
| Para | 4/23/2015 | 0.3 | IA Prepare letter regarding documents to send to CLT SM |
| Para | 4/23/2015 | 1 | IA  File claim with arbitration association for CLT SM |
| Para | 4/23/2015 | 0.1 | IA  Telephone call with CLT NM regarding specification of claims |
| Para | 4/23/2015 | 0.2 | Returned email (0.1) and telephone call (0.1) regarding case update for CLT JP |
| Para | 4/24/2015 | 0.5 | IA  Prepare upcoming deadline list for all upcoming arbitration deadlines this week |
| Para | 4/24/2015 | 0.5 | IA  Organize deposition case folders for all claimants |
| Para | 4/24/2015 | 0.2 | IA Send email to CLT JB requesting documents (0.1) and update spreadsheet regarding contact (0.1) |
| Para | 4/24/2015 | 1 | IA  Telephone interview with CLT JB |
| Para | 4/24/2015 | 0.1 | IA  File client documents from CLT KB |
| Para | 4/24/2015 | 0.4 | IA  Prepare case folders regarding deposition documents for CLT LC |
| Para | 4/24/2015 | 0.8 | IA Prepare draft day sheet for deposition of CLT LC |
| Para | 4/24/2015 | 0.2 | IA  JS/AN  Repair formatting of initial disclosures document for CLT AH |
| Para | 4/24/2015 | 0.4 | IA  Prepare OT hours form for CLT AH that is used to calculate damages |
| Para | 4/24/2015 | 0.4 | IA  Review scheduling order (0.2) for CLT AH and update spreadsheets and calendar (0.2) |
| Para | 4/24/2015 | 0.5 | IA Update draft initial disclosures for CLT AH |
| Para | 4/24/2015 | 0.2 | IA  Telephone call with CLT AH to review names of co-workers at Swift and overtime hours worked |
| Para | 4/24/2015 | 0.2 | IA Send email to CLT LH requesting documents (0.1) and update spreadsheet regarding contact (0.1) |
| Para | 4/24/2015 | 0.2 | IA Send email to CLT LM requesting documents (0.1) and update spreadsheet regarding contact (0.1) |
| Para | 4/24/2015 | 0.2 | IA Send email to CLT SM requesting documents (0.1) and update spreadsheet regarding contact (0.1) |
| Para | 4/24/2015 | 0.2 | IA  Update schedule based on revised scheduling order form CLT BM |
| Para | 4/24/2015 | 0.1 | IA JS/AN Discuss formatting scheduling order document for CLT NM |
| Para | 4/24/2015 | 0.4 | IA Prepare (0.3) and send (0.1) proposed scheduling order for CLT NM to the arbitration association |
| Para | 4/24/2015 | 0.2 | IA Update (0.1) and send (0.1) Specification of Claims to AAA for CLT NM |
| Para | 4/28/2015 | 0.6 | IA MS/MD/JS/AN  Weekly meeting to discuss case updates, upcoming depositions, discovery issues for all claimants |
| Para | 4/28/2015 | 1 | IA  Review all new deadlines (0.5) and update spreadsheets (0.5) for all claimants |
| Para | 4/28/2015 | 1 | IA MS/MD/JS/AN  Weekly meeting to discuss case updates, upcoming depositions, discovery issues for all claimants |
| Para | 4/28/2015 | 0.4 | JS/MD/AN meet to discuss cases status; respondent discovery issues and deadlines; deposition scheduling; claimant discovery responses |
| Para | 4/28/2015 | 0.2 | IA JK/ AN Discussion of payroll anomolies |

| | | | |
|------|-----------|-----|---|
| Para | 4/28/2015 | 0.2 | IA  Called and left voice mail  (0.1) and send detailed email (0.1)for CLT TB regarding overtime hours worked |
| Para | 4/28/2015 | 0.2 | IA  Send CLT LC copy of deposition notice |
| Para | 4/28/2015 | 0.2 | IA  Telephone call regarding upcoming deposition for CLT LC |
| Para | 4/28/2015 | 0.7 | IA  Prepare (0.5) and send (0.2) amended initial disclosures for CLT LC |
| Para | 4/28/2015 | 0.5 | IA  JK/AN Discuss damage calculations for CLT LC |
| Para | 4/28/2015 | 0.2 | IA  Send email with detailed questions about overtime hours worked to CLT MG |
| Para | 4/28/2015 | 0.5 | IA  Review unscheduled overtime hours reported by CLT MG |
| Para | 4/28/2015 | 0.3 | IA  Telephone call with CLT BH to discuss documents and witnesses |
| Para | 4/28/2015 | 0.5 | IA  Send email with scheduling order and questions about supervisors and OT hours worked to CLT NM |
| Para | 4/29/2015 | 0.2 | IA MD/AN  Discuss documents that should be filed in docket folders for arbitration claimants |
| Para | 4/29/2015 | 0.2 | IA  Prepare draft specification of damage cover letter for CLT JA |
| Para | 4/29/2015 | 0.3 | IA  Update spreadsheet with new information regarding overtime hours worked as CSR at Swift for use in damage calculations for CLT TB |
| Para | 4/29/2015 | 0.3 | IA  Telephone call with CLT TB to verify data on unscheduled overtime worked as CSR at Swift |
| Para | 4/29/2015 | 0.2 | IA Prepare draft spec of damages cover letter for CLT TB |
| Para | 4/29/2015 | 0.2 | IA JK/AN  Review summary sheet with overtime data for CLT TB |
| Para | 4/29/2015 | 0.1 | IA  MD/AN Discuss contacting CLT TB regarding information for damage claims |
| Para | 4/29/2015 | 0.2 | Prepare FedEx label for Plantiff to send documents |
| Para | 4/29/2015 | 0.2 | Telephone call from plaintiff regarding FedEx label for documents and intake interview schedule |
| Para | 4/29/2015 | 0.1 | IA  Prepare spreadsheet with data regarding CLT MG's unscheduled overtime hours worked as CSR for Swift |
| Para | 4/29/2015 | 0.3 | IA  Telephone call with CLT MG to clarify details of unscheduled overtime hours worked when a CSR for Swift |
| Para | 4/29/2015 | 0.2 | IA  Prepare draft specification of damage cover letter for CLT MG |
| Para | 4/29/2015 | 0.2 | IA JK/AN(0.2)  Added the calculated weekend worked average for plaintiff into damage calculation spreadsheet 0.7, Finalized bothe versions of damage calculations and sent them to MS for approval 0.4, Coordinated progression of case regarding damage calculations with AN 0.2 |
| Para | 4/29/2015 | 0.5 | IA JK/AN Set time table for progression of Plaintiff damage calculations |
| Para | 4/29/2015 | 0.4 | IA  Prepare preliminary summary of OT hours worked for damage claims for CLT MG |
| Para | 4/29/2015 | 0.2 | IA  Send email as follow-up to telephone conversation regarding documents and witnesses to CLT BH |
| Para | 4/29/2015 | 0.2 | IA  Send email regarding documents and witnesses to CLT BH |
| Para | 4/29/2015 | 0.4 | IA  Prepare preliminary draft of Initial Disclosures for CLT BH |
| Para | 4/29/2015 | 0.2 | IA Review correspondence with AAA (0.1) and move attachments into docket folder (0.1) for CLT BM |

| | | | |
|---|---|---|---|
| Para | 4/29/2015 | 0.2 | IA  File email attachments regarding motion to compel discovery in case folders for CLT ER |
| Para | 4/29/2015 | 0.2 | IA Telephone call with CLT ER to verify if planners and driver managers were present at the Greer terminal when she worked as a CSR |
| Para | 4/29/2015 | 0.1 | IA  Telephone call to CLT ER regarding location of planners and driver managers in relation to CSR in her terminal |
| Para | 4/29/2015 | 0.2 | IA  MD/JS/AN  Research answers to questions about location of planners and driver managers relative to terminal CLT ER worked in |
| Para | 4/29/2015 | 0.2 | IA  Prepare wage and hour data received from Swift for use in damage calculations for CLT GW |
| Para | 4/30/2015 | 0.5 | IA  File attachments received from AAA by email for claimants |
| Para | 4/30/2015 | 0.3 | IA MD/JS/AN  Formulate procedure for contacting potential new claimants regarding arbitration |
| Para | 4/30/2015 | 0.2 | IA  MD/AN Review draft of specification for damages for accurate numbers |
| Para | 4/30/2015 | 0.2 | IA  Send email with scheduling order and specific questions about witnesses and overtime hours worked to CLT CC |
| Para | 4/30/2015 | 0.2 | Telephone call to re-schedule intake interview |
| Para | 4/30/2015 | 0.2 | IA  MR/AN  Determine how  to send spreadsheets to attorney using SendThisFile for CLT MG |
| Para | 4/30/2015 | 0.2 | IA  Prepare (0.1) and send via SendThisFile (0.1) specification of damages for CLT MG to attorney for review |
| Para | 4/30/2015 | 1 | IA  Break down document production into separate pdf's by category for CLT AH |
| Para | 4/30/2015 | 0.1 | IA  Telephone call regarding CLT BH's email which states that she has not been able to get hold of any documents to send us |
| Para | 4/30/2015 | 0.2 | IA Draft letter (0.1) and send (0.1)with copy of management conference announcement to CLT LH |
| Para | 4/30/2015 | 0.3 | IA  File Swift's 1st Disc Request to CLT MI in case folders |
| Para | 4/30/2015 | 0.2 | IA  JS/AN  Review dates and locations for upcoming depositions for CLT SJ in order to update deposition notices |
| Para | 4/30/2015 | 0.3 | IA  Bates-stamp (0.1) and produce (0.2) supplemental document for CLT SJ to opposing counsel |
| Para | 4/30/2015 | 0.1 | IA  Send updated specification of damages files for CLT DM to attorney to review |
| Para | 4/30/2015 | 0.3 | IA JK/AN(.3) fixed a formula error that AN brought to my attention.6 |
| Para | 4/30/2015 | 0.2 | IA  JS/AN  Review dates and locations for upcoming depositions for CLT BJ in order to update deposition notices |
| Para | 4/30/2015 | 0.3 | IA  JS/AN Review dates and documents needed for fact witness and 30b6 depositions for CLT BM |
| Para | 4/30/2015 | 0.2 | IA  Proofread draft updated initial disclosures for CLT ER |
| Para | 4/30/2015 | 0.4 | IA JK/AN investigated the plaintiffs production to find files that could possibly contain data that would fill the gaps where the defendant had failed to produce data 0.4 |
| Para | 5/1/2015 | 1.5 | IA Prepare letters (1.0) and send email (0.50) to thirteen potential claimants regarding arbitration |

| Para | 5/1/2015 | 0.2 | IA Update intake interview for CLT JB with information from email |
|------|----------|-----|------------------------------------------------------------------|
| Para | 5/1/2015 | 0.3 | JS/AN Develop new spreadsheet with pertinent date for clients recently found by Swift to have signed arbitration agreements. |
| Para | 5/1/2015 | 1 | Intake interview with client CF to gather information about her experience working as a CSR for Swift |
| Para | 5/1/2015 | 0.3 | IA Prepare (0.2) draft initial disclosures for CLT MG and compose email (0.1) to send to attorney (who is out of town) for review |
| Para | 5/1/2015 | 0.2 | IA Update draft intitial disclosures for CLT BH |
| Para | 5/1/2015 | 0.2 | IA Review upcoming deadlines to update calendar for CLT MI |
| Para | 5/1/2015 | 0.1 | IA Telephone call to CLT MI to set up appt to speak with attorney regarding damage calculations |
| Para | 5/1/2015 | 1 | IA Sort PDFs of supplemental documents for CLT SJ received in response to CLT 1st disc. request |
| Para | 5/1/2015 | 0.1 | IA Schedule time for intake interview by email communication with CLT LM |
| Para | 5/1/2015 | 0.2 | IA Compose email to send to arbitration association regarding CLT NM withdrawing from case |
| Para | 5/1/2015 | 0.2 | IA Prepare closing letter from attorney for NM |
| Para | 5/1/2015 | 1 | IA Telephone intake interview with CLT SM regarding her work experience as a CSR at Swift |
| Para | 5/1/2015 | 0.8 | IA Telephone conversation with CLT DM reviewing the documents she sent us regarding her work at Swift |
| Para | 5/1/2015 | 0.9 | IA Convert client documents from CLT DM to pdf format (0.7) , send to claimant by email (0.2) |
| Para | 5/4/2015 | 0.2 | IA MS/AN Update specific requests to appear in supplemental and all new CLT discovery requests for all claimants |
| Para | 5/4/2015 | 0.3 | js/an discuss scheduling of depositions; issues with scheduling discovery and hearings; reviewing discovery materials |
| Para | 5/4/2015 | 0.2 | IA MD/JK/AN Review details of CLT JA's pay periods for the purpose of calculating damage claims |
| Para | 5/4/2015 | 0.2 | IA Telephone call with claimant JAto discuss date she became hourly, possible witnesses and documents |
| Para | 5/4/2015 | 0.2 | IA JK/AN Determine how to deal with missing payroll for plaintiff that was not produced by the Defendant 0.3 |
| Para | 5/4/2015 | 0.3 | IA Prepare spreadsheet with data about CLT JA's overtime hours for use in calculating damage claims |
| Para | 5/4/2015 | 0.1 | IA Send email to CLT TB regarding documents |
| Para | 5/4/2015 | 0.4 | IA Update calendar (0.2) and spreadsheets (0.2) with dates from scheduling order for CLT CC |
| Para | 5/4/2015 | 0.1 | IA Send Initial Disclosures to Respondent for CLT MG |
| Para | 5/4/2015 | 0.2 | IA Send specification of damages to arbitration association for CLT MG |
| Para | 5/4/2015 | 0.2 | IA JK/AN Verify final draft of damage calculations for CLT MG |
| Para | 5/4/2015 | 0.2 | IA Compose email regarding initial disclosures and common documents produced form CLT BH |
| Para | 5/4/2015 | 0.1 | IA Compose email regarding draft specification of claims for CLT LM to review |

| | | | |
|---|---|---|---|
| Para | 5/4/2015 | 0.2 | IA  Update draft specification of claims for CLT LM |
| Para | 5/4/2015 | 0.2 | IA  Send Specification of Damages to arbitration association for ClT DM |
| Para | 5/4/2015 | 0.5 | IA  Compose email with summary of overtime hours worked for CLT DN |
| Para | 5/4/2015 | 0.5 | IA  Compose email with summary of overtime hours worked for CLTAS |
| Para | 5/6/2015 | 1 | IA Update spreadsheet for possible new claimants |
| Para | 5/6/2015 | 0.5 | IA MD/AN/JS Meet to review upcoming deadlines regarding all claimants |
| Para | 5/6/2015 | 0.4 | IA Prepare draft initial disclosures for CLT JA |
| Para | 5/6/2015 | 0.1 | IA Send email regarding document letter needed for CLT JA |
| Para | 5/6/2015 | 0.5 | IA  Prepare draft of initial disclosures for CLT TB |
| Para | 5/6/2015 | 0.3 | IA  Telephone call with CLT TB to discuss documents and potential witnesses for drafting initial disclosures |
| Para | 5/6/2015 | 0.2 | IA Update spreadsheets and files with regard to Swift's responses to CLT MD 1st Discovery Requests |
| Para | 5/6/2015 | 0.2 | IA Send specification of damages to AAA for CLT LM |
| Para | 5/6/2015 | 0.2 | IA  Update draft specification of claims for CLT LM |
| Para | 5/6/2015 | 0.2 | IA  Telephone conversation to review accuracy of draft specification of claims with CLT LM |
| Para | 5/6/2015 | 1.3 | IA  Telephone intake interview with CLT LM |
| Para | 5/6/2015 | 0.1 | IA Prepare closing letter for mailing to CLT NM |
| Para | 5/6/2015 | 0.2 | IA Update spreadsheets and files with regard to Swift's responses to CLT NM 1st Discovery Requests |
| Para | 5/6/2015 | 0.2 | IA  Draft specification of damages document for CLT DN |
| Para | 5/6/2015 | 0.3 | IA  Telephone conversation with CLT DN regarding hours works at Swift and potential witnesses. |
| Para | 5/6/2015 | 0.1 | IA  Called CLT DN regarding overtime hours worked |
| Para | 5/6/2015 | 0.2 | IA Update spreadsheets and files with regard to Swift's responses to CLT DN 1st Discovery Requests |
| Para | 5/6/2015 | 0.2 | IA  Draft specification of damages document for CLT AS |
| Para | 5/6/2015 | 0.1 | IA  Called to discuss overtime hours worked with CLT AS |
| Para | 5/6/2015 | 0.2 | IA  Draft specification of damages document for CLT GW |
| Para | 5/6/2015 | 0.3 | IA JK/AN  Revise damage calculations for CLT GW |
| Para | 5/7/2015 | 0.6 | IA  Prepare arbitration retainer (0.3) and cover letter (0.3) for email and postal mail to potential claimant GA |
| Para | 5/7/2015 | 0.1 | IA  Telephone call with potential claimant GA regarding arbitration retainer |
| Para | 5/7/2015 | 1 | IA  Prepare index of hyperlinked common documents sent in response to Respondents' Discovery Demands for all claimants |
| Para | 5/7/2015 | 0.2 | IA  MD/AN  Review contact with potential new arbitration claimants |
| Para | 5/7/2015 | 0.1 | IA  JS/AN  Reviewed list of potential claimants to identify and update contact history |
| Para | 5/7/2015 | 0.2 | IA Prepare summary document of tasks for attorneys and paralegals regarding all claimants |

| | | | |
|---|---|---|---|
| Para | 5/7/2015 | 0.2 | IA MD/AN  Review contact with  13 new potential arbitration claimants |
| Para | 5/7/2015 | 0.6 | IA  Prepare cover letter (0.3) and arbitration retainer (0.3) to send to potential claimant April Holden |
| Para | 5/7/2015 | 0.2 | IA  Proofread updated specification of damages for CLT JA |
| Para | 5/7/2015 | 0.2 | IA JK/AN  discussed game plan for woking damage calculations due date into our schedules for CLT JA |
| Para | 5/7/2015 | 0.5 | IA  Update draft initial disclosures for CLT TB |
| Para | 5/7/2015 | 0.2 | Respond to CLT PC's email re scheduling attorney phone call |
| Para | 5/7/2015 | 0.1 | Compose email asking CLT PC to schedule an attorney phone call |
| Para | 5/7/2015 | 0.1 | Research CLT BF's new address to determine how far it is from Los Angeles, CA for scheduling purposes |
| Para | 5/7/2015 | 0.6 | IA  Prepare arbitration retainer (0.3) and cover letter (0.3) for email and postal mail to potential claimant MG |
| Para | 5/7/2015 | 0.2 | IA  Telephone call with potential claimant MG regarding arbitration agreement signed with Swift |
| Para | 5/7/2015 | 0.5 | IA  Draft specification of claims for CLT KJ |
| Para | 5/7/2015 | 0.2 | IA  Call CLT KJ regarding upcoming management conference |
| Para | 5/7/2015 | 0.5 | IA Prepare letter with attachments to mail to CLT KJ regarding upcoming management conference |
| Para | 5/7/2015 | 1 | IA Draft response to Respondents' 1st Interrogatories to CLT DM |
| Para | 5/7/2015 | 0.2 | IA Compose email to JP regarding potential arbitration claims |
| Para | 5/7/2015 | 0.1 | IA  Telephone call with potential claimant JP with regard to arbitration. |
| Para | 5/7/2015 | 0.1 | Called and left voicemail re scheduling attorney call with potential CLT JP |
| Para | 5/7/2015 | 0.4 | IA Telephone call with CLT AS to discuss overtime hours worked and potential witnesses |
| Para | 5/8/2015 | 0.5 | IA  Prepare upcoming deadlnes sheet for all claimants |
| Para | 5/8/2015 | 0.4 | MD/JS/AN meet to brainstorm search terms for discovery of defendant with respect to reasonably narrowing the scope of searching email boxes for claimants. Define possible parameters and consider other sources with which to generate new lists. |
| Para | 5/8/2015 | 0.3 | IA  Update spreadsheet regarding contact with new potential claimants |
| Para | 5/8/2015 | 0.2 | IA  Send Specification of Damages to arbitration association for CLT JA |
| Para | 5/8/2015 | 0.2 | IA  Send Initial Disclosures to Respondent for CLT JA |
| Para | 5/8/2015 | 0.2 | IA  Send Initial Disclosures to Respondent for CLT TB |
| Para | 5/8/2015 | 0.4 | IA Prepared summary of undated overtime hours worked for use in damage calculatons for CLT KJ |
| Para | 5/8/2015 | 0.5 | IA  Telephone conversation with CLT KJ regarding specification of claims and hours worked |
| Para | 5/8/2015 | 0.4 | IA  MD/JS/AN  Compile list of search terms for use in CLT requested email discovery for SJ |
| Para | 5/8/2015 | 0.5 | IA  Update draft response to Swift's first Interrogatories to CLT DM |
| Para | 5/8/2015 | 0.3 | IA  Compose email regarding scheduling time to discuss CLT resp to Swift's 1st ROGS for CLT DM |

| | | | |
|---|---|---|---|
| Para | 5/8/2015 | 0.2 | IA MD/AN/JS  Telephone call with CLT BM regarding the subpoena her current employer received today |
| Para | 5/8/2015 | 0.8 | IA  Prepare draft response to Swift's 2nd RFP to CLT BM |
| Para | 5/8/2015 | 0.4 | IA  Reorganize (0.2) and update (0.2) case folders for CLT BM |
| Para | 5/8/2015 | 0.4 | IA  Prepare index of client documents produced for CLT BM |
| Para | 5/8/2015 | 0.3 | IA  JS/AN Create procedure for tracking letter to Swift re Discovery Reponses for CLT DN |
| Para | 5/8/2015 | 0.2 | IA  File paper copies of deposition transcript for CLT ER |
| Para | 5/8/2015 | 0.3 | IA  Prepare summary of overtime hours for use in damage calculations for CLT AS |
| Para | 5/8/2015 | 0.4 | IA  Prepare arbitration retainer with cover letter to mail (0.2) and email (0.2) to potential claimant DW |
| Para | 5/11/2015 | 0.2 | IA  JS/AN  Discuss variations in Swift's responses to CLT 1st Discovery Requests for all claimants |
| Para | 5/11/2015 | 0.2 | IA  Reorganize case folders for CLT JA |
| Para | 5/11/2015 | 0.3 | IA  Convert Swift's first Discovery request to CLT JA to word documents (0.2) and calendar response deadline (0.1) |
| Para | 5/11/2015 | 0.2 | IA  Reorganize case folders for CLT TB |
| Para | 5/11/2015 | 0.2 | IA  Reorganize case folders for CLT JB |
| Para | 5/11/2015 | 0.2 | IA  Reorganize case folders for CLT JB |
| Para | 5/11/2015 | 0.2 | IA  Reorganize case folders for CLT KB |
| Para | 5/11/2015 | 0.2 | IA  Reorganize case folders for CLT LC |
| Para | 5/11/2015 | 0.2 | IA  Reorganize case folders for CLT CC |
| Para | 5/11/2015 | 0.2 | IA  Reorganize case folders for CLT MD |
| Para | 5/11/2015 | 0.2 | IA  Reorganize case folders for CLT MG |
| Para | 5/11/2015 | 0.3 | IA  JK/AN  Review paycheck data for CLT AH for use in damage claims |
| Para | 5/11/2015 | 0.3 | IA  Telephone call to CLT AH regarding discrepencies in payroll data for  the purpose of damage calculations |
| Para | 5/11/2015 | 0.2 | IA  Reorganize case folders for CLT BH |
| Para | 5/11/2015 | 0.2 | IA  Reorganize case folders for CLT LH |
| Para | 5/11/2015 | 0.2 | IA  Send copies of specification of damages and damage calculation spreadsheet to CLT MI |
| Para | 5/11/2015 | 0.1 | IA  MD/AN Review CLT KJ's work hours to update specification of claims |
| Para | 5/11/2015 | 0.3 | IA  Update draft specification of claims for CLT KJ |
| Para | 5/11/2015 | 1 | IA  Review and sort client documents for CLT DM |
| Para | 5/11/2015 | 0.2 | IA  Compose email regarding CLT response to Swift's 1st ROGS for CLT DM |
| Para | 5/11/2015 | 0.3 | IA  Reorganize case folders for Def Responses to CLT Discovery for CLT BM |
| Para | 5/11/2015 | 0.2 | IA  Send Specification of Damages to arbitration association for CLT DN |
| Para | 5/11/2015 | 0.1 | IA  MD/AN  Review damage calculations for CLT DN |
| Para | 5/11/2015 | 0.2 | IA  Send Specification of Damages to arbitration association for CLT AS |
| Para | 5/11/2015 | 0.1 | IA  MD/AN  Review damage calculations for CLT AS |
| Para | 5/11/2015 | 0.2 | IA  Send Specification of Damages to arbitration association for CLT GW |

| Para | 5/12/2015 | 1 | IA  Update calendar and spreadsheets for all claimants |
| Para | 5/12/2015 | 0.5 | IA MD/JS/AN  Meet to discuss case updates and upcoming deadlines for all claimants |
| Para | 5/12/2015 | 0.2 | IA JS/AN  Review procedures for tracking discovery letter sent to all claimants |
| Para | 5/12/2015 | 0.1 | IA  File Respondent's response to CLT KB's 1st discovery requests |
| Para | 5/12/2015 | 0.4 | IA  Sort (0.2) and file (0.2) email regarding CLT LC |
| Para | 5/12/2015 | 0.3 | IA  Prepare index of client documents produced for CLT LC |
| Para | 5/12/2015 | 0.3 | IA Bates Stamp (0.2) and Produce (0.1) document from CLT LC |
| Para | 5/12/2015 | 0.5 | IA  Prepare arbitration retainer (0.1) and send by email (0.2) and postal mail (0.2) to potential claimant PC |
| Para | 5/12/2015 | 0.1 | IA JK/AN Review damage calculation spreadsheets for CLT AH |
| Para | 5/12/2015 | 0.2 | IA  Compose email to send to traveling attorney for review with damage calculation documents as attachments for CLT AH |
| Para | 5/12/2015 | 0.2 | IA  Prepare draft cover letter for specification of damages for CLT AH |
| Para | 5/12/2015 | 0.1 | IA Send email regarding management conference to CLT LH |
| Para | 5/12/2015 | 0.4 | IA  Prepare draft specification of claims for CLT LH |
| Para | 5/12/2015 | 0.1 | IA  Telephone call with CLT KJ regarding identifying emergency contact for records |
| Para | 5/12/2015 | 0.4 | IA  Sort (0.2) and file (0.2) email regarding CLT SJ |
| Para | 5/12/2015 | 0.2 | IA  Compose email to send scheduling order to CLT LM |
| Para | 5/12/2015 | 0.2 | IA  File (0.1) and Compose email (0.1) to CLT LM regarding client document |
| Para | 5/12/2015 | 1 | IA Prepare drafts of CLT DM's responses to Swift's 1st RFA and RFP |
| Para | 5/12/2015 | 0.5 | IA  Prepare draft initial disclosures for CLT DN |
| Para | 5/12/2015 | 0.5 | IA Index client documents for CLT ER |
| Para | 5/12/2015 | 0.2 | IA File (0.1) and calendar deadline (0.1) for 2nd RTA request from CLT ER |
| Para | 5/12/2015 | 0.1 | IA  Send Initial Disclosures for CLT AS to Respondent |
| Para | 5/13/2015 | 0.2 | IA Prepare draft checklist for conflicts for CLT JB |
| Para | 5/13/2015 | 0.1 | IA  File paper copies of initial disclosures from Swift for CLT AH |
| Para | 5/13/2015 | 0.3 | IA MD/JS/AN  Review Swift's 1st interrogatories to CLT MI |
| Para | 5/13/2015 | 1 | IA  Draft CLT MI's response to Swift's first Discovery Request for Interrogatories |
| Para | 5/13/2015 | 0.2 | IA Prepare draft checklist for conflicts for CLT LM |
| Para | 5/13/2015 | 0.1 | IA  Edit and proofread intake interview for CLT SM |
| Para | 5/13/2015 | 0.2 | IA Prepare draft checklist for conflicts for CLT SM |
| Para | 5/13/2015 | 0.3 | IA Compose email to attorney regarding conversation with CLT DM regarding responses to Swift's Discovery Requests |
| Para | 5/13/2015 | 0.5 | IA  Prepare updated draft of CLT DM's response to Respondent's ROGS |
| Para | 5/13/2015 | 1.1 | IA Telephone conversation with CLT DM to review Swift's Interrogatories |
| Para | 5/13/2015 | 0.5 | IA  Prepare material for telephone conference with CLT DM |
| Para | 5/13/2015 | 0.8 | IA Prepare draft initial disclosures for CLT SR |
| Para | 5/13/2015 | 0.2 | IA Called and left voice mail (0.1) and sent email (0.1)) with questions about possible witnesses to list on initial disclosures for CLT SR |
| Para | 5/13/2015 | 0.1 | IA  File paper copies of initial disclosures from Swift for CLT GW |

| Para | 5/14/2015 | 0.2 | IA Telephone call regarding client documents and arbitration. |
|------|-----------|-----|---------------------------------------------------------------|
| Para | 5/14/2015 | 0.2 | IA Telephone call with CLT GA discussed documents and arbitration retainer. |
| Para | 5/14/2015 | 0.5 | IA Prepare upcoming deadlines summary sheet for all claimants |
| Para | 5/14/2015 | 0.3 | IA MD/AN Set schedule for resonding to discovery requests for claimants |
| Para | 5/14/2015 | 0.3 | IA  Draft letter to send to all claimants regarding resumes requested |
| Para | 5/14/2015 | 0.5 | IA  Compile list of current outstanding discovery due from all claimants |
| Para | 5/14/2015 | 0.5 | IA Update spreadsheet listing claimants and arbitration hearing dates, locations, attorneys for all claimants |
| Para | 5/14/2015 | 0.5 | Update general summary spreadsheet listing claimants and case information for all claimants |
| Para | 5/14/2015 | 0.3 | IA Draft CLT 2nd RFP to Swift for CLT JA |
| Para | 5/14/2015 | 0.3 | IA Prepare draft for CLT 2nd RFP to Swift for CLT TB |
| Para | 5/14/2015 | 0.2 | IA  Update (0.1)  and send (0.1) Checklist for Conflicts to arbitration association for CLT JB |
| Para | 5/14/2015 | 0.3 | IA Prepare draft for CLT 2nd RFP to Swift for CLT MD |
| Para | 5/14/2015 | 0.4 | Review client document production (0.2) and update spreadsheet regarding client documents (0.2) |
| Para | 5/14/2015 | 0.3 | IA Prepare draft for CLT 2nd RFP to Swift for CLT BH |
| Para | 5/14/2015 | 0.3 | IA Prepare letter to send with SASE to CLT LH re documents |
| Para | 5/14/2015 | 0.2 | IA  Sort email to file in case folders for CLT LH |
| Para | 5/14/2015 | 0.3 | IA  Prepare draft scheduling order for CLT LH |
| Para | 5/14/2015 | 0.3 | IA  Telephone conversation with CLT LH regarding upcoming management conference, specification of claims and documents |
| Para | 5/14/2015 | 0.3 | IA Prepare draft for CLT 2nd RFP to Swift for CLT MI |
| Para | 5/14/2015 | 1 | IA Prepare draft response to Swift's 1st RFP to CLT MI |
| Para | 5/14/2015 | 0.3 | IA Prepare letter to send with SASE to CLT SM re documents |
| Para | 5/14/2015 | 0.3 | IA Prepare updated draft of CLT DM's response to Respondents' first RFP |
| Para | 5/14/2015 | 0.3 | IA Prepare draft for CLT 2nd RFP to Swift for CLT NM |
| Para | 5/14/2015 | 0.3 | IA Prepare draft for CLT 2nd RFP to Swift for CLT DN |
| Para | 5/14/2015 | 0.3 | IA Telephone call with CLT JP regarding arbitration |
| Para | 5/14/2015 | 0.2 | IA  Update and prepare initial disclosures for CLT SR |
| Para | 5/14/2015 | 0.3 | IA Prepare draft for CLT 2nd RFP to Swift for CLT AS |
| Para | 5/14/2015 | 0.2 | Speak to possible client, ZH about joining case |
| Para | 5/18/2015 | 0.5 | IA Prepare initial paperwork to file claim with arbitration association for CLT GA |
| Para | 5/18/2015 | 1 | IA  Draft CLT JA's responses to Swift's 1st ROGS |
| Para | 5/18/2015 | 0.1 | IA  Compose email requesting new address in writing after letter was returned from CLT JB |
| Para | 5/18/2015 | 0.3 | IA Exchange email regarding upcoming management conference for CLT KB |
| Para | 5/18/2015 | 0.2 | IA  Compose email regarding upcoming management conference for CLT KB |

| | | | |
|---|---|---|---|
| Para | 5/18/2015 | 0.2 | IA  Update draft of initial disclosures after conversation with attorney for CLT CC |
| Para | 5/18/2015 | 0.2 | IA  Update draft initial disclosures for CLT CC |
| Para | 5/18/2015 | 0.5 | IA  Telephone call with CLT CC to review hours worked and potential witnesses |
| Para | 5/18/2015 | 0.2 | IA  Compose email to send with attached client documents requesting clarification of content to CLT MI |
| Para | 5/18/2015 | 0.2 | IA MD/AN  Discuss production of client documents from CLT MI |
| Para | 5/18/2015 | 0.2 | IA Compose letter regarding scheduling order for CLT KJ |
| Para | 5/18/2015 | 0.1 | IA  Telephone call to CLT KJ to review overtime hours |
| Para | 5/18/2015 | 0.3 | IA  Prepare draft overtime hours summary sheet for use in damage claims for CLT KJ |
| Para | 5/18/2015 | 0.5 | IA  Organize documents received from Respondent for CLT SJ |
| Para | 5/18/2015 | 0.1 | IA  Send email requesting updated contact information |
| Para | 5/18/2015 | 0.1 | IA Compose email regarding page from employee handbook sent as document from CLT DM |
| Para | 5/18/2015 | 0.2 | IA  MS/AN  Review client documents form CLT DM |
| Para | 5/18/2015 | 0.2 | IA  MS/AN Review claimant DM's answers to Swift's ROGS and RFPs |
| Para | 5/18/2015 | 0.3 | IA  Produce client documents to Respondent for CLT BM |
| Para | 5/18/2015 | 0.2 | IA  Redact (0.1) and Bates-stamp (0.1) additional client document for CLT BM |
| Para | 5/18/2015 | 0.2 | IA  JS/AN  Review documents that need to be Bates stamped for CLT BM |
| Para | 5/18/2015 | 0.2 | IA Update docket case files for CLT BM |
| Para | 5/18/2015 | 0.4 | IA Prepare arbitration retainer to send by postal mail (0.2) and by email (0.2) for  CLT JP |
| Para | 5/18/2015 | 0.2 | IA  Telephone conversation with CLT JP re arbitration agreement |
| Para | 5/18/2015 | 0.2 | IA  Produce Claimant's Initial Disclosures for CLT SR |
| Para | 5/18/2015 | 0.3 | IA  Prepare updated draft of initial disclosures for CLT SR |
| Para | 5/18/2015 | 0.2 | IA  Update draft initial disclosures |
| Para | 5/18/2015 | 0.3 | IA  Telephone call regarding information for initial disclosures for CLT SR |
| Para | 5/19/2015 | 1 | IA  File claim with arbitration association for CLT GA |
| Para | 5/19/2015 | 1.3 | IA MS/MD/JS/AN  Case update meeting regarding all claimants |
| Para | 5/19/2015 | 1 | IA Update spreadsheets with new deadlines for all claimants |
| Para | 5/19/2015 | 0.5 | IA  Compile data for overtime calculation summary form  for CLT CC for use in damage calculations |
| Para | 5/19/2015 | 0.2 | IA JK/AN explained saturday work schedule |
| Para | 5/19/2015 | 0.2 | AN/JS/MR review where client and defendant produced documents are located on server .2 |
| Para | 5/19/2015 | 0.4 | IA  Index client documents to be produced for CLT DM |
| Para | 5/19/2015 | 0.5 | IA Bates-stamp client documents for production for CLT DM |
| Para | 5/19/2015 | 0.3 | IA  JS/AN  Review method of Bates stamping CLT DM's documents |
| Para | 5/19/2015 | 0.3 | IA MS/AN  Review CLT DM's documents for production |
| Para | 5/19/2015 | 0.3 | IA  Update index of CLT documents produced for CLT BM |
| Para | 5/19/2015 | 0.6 | IA  Redact (0.3) and Bates-stamp (0.3) documents for production for CLT BM |

| | | | |
|---|---|---|---|
| Para | 5/19/2015 | 0.3 | IA  Telephone conversation regarding CLT BM's documents regarding her current employment |
| Para | 5/19/2015 | 0.2 | IA  MS/AN  Review scheduling order for CLT SR with regard to direct exchange of documents with arbitrator |
| Para | 5/20/2015 | 0.3 | IA Prepare first draft of 1st Discovery Requests to Respondents for CLT JB |
| Para | 5/20/2015 | 0.3 | IA  Serve CLT KB's 2nd Requests for Production to Respondents |
| Para | 5/20/2015 | 0.5 | IA Prepare draft scheduling order (0.2) and draft specification of claims (0.3) for CLT KB |
| Para | 5/20/2015 | 0.3 | IA  Draft 2nd Requests for Production to Respondent for CLT LC |
| Para | 5/20/2015 | 0.3 | IA  Draft 2nd Requests for Production to Respondent for CLT CC |
| Para | 5/20/2015 | 0.3 | IA  Draft 2nd Requests for Production to Respondent for CLT MG |
| Para | 5/20/2015 | 0.3 | IA  Draft 2nd Requests for Production to Respondent for CLT AH |
| Para | 5/20/2015 | 0.3 | IA  Draft 2nd Requests for Production to Respondent for CLT LH |
| Para | 5/20/2015 | 0.5 | IA  Prepare updated draft of CLT MI's responses to Swift's ROGS after conversation with claimant |
| Para | 5/20/2015 | 0.9 | IA  Telephone conversation regarding CLT MI's responses to Swift's 1st Discovery Requests |
| Para | 5/20/2015 | 0.5 | IA  Sort email regarding CLT MI for copying to appropriate folders |
| Para | 5/20/2015 | 1 | IA  Prepare first draft of CLT MI's responses to Swift's 1st ROGS |
| Para | 5/20/2015 | 0.1 | IA  Called and left voice mail regarding overtime hours and payroll weeks missing |
| Para | 5/20/2015 | 0.3 | IA  Draft 2nd Requests for Production to Respondent for CLT LM |
| Para | 5/20/2015 | 0.3 | IA Prepare first draft of 1st Discovery Requests to Respondents for CLT LM |
| Para | 5/20/2015 | 0.3 | IA Prepare first draft of 1st Discovery Requests to Respondents for CLT SM |
| Para | 5/20/2015 | 0.2 | IA  Update (0.1) and send (0.1) Checklist for Conflicts for CLT SM |
| Para | 5/20/2015 | 0.3 | IA  Draft 2nd Requests for Production to Respondent for CLT DM |
| Para | 5/20/2015 | 0.3 | IA  Exchange email (0.1) and create new FedEx label (0.2) for CLT DM to send additional documents |
| Para | 5/20/2015 | 0.1 | IA js/an/ag discuss deadline complications re: federal holidays |
| Para | 5/20/2015 | 0.3 | IA  Draft 2nd Requests for Production to Respondent for CLT SR |
| Para | 5/20/2015 | 0.3 | IA  Draft 2nd Requests for Production to Respondent for CLT GW |
| Para | 5/22/2015 | 0.4 | IA  Summarize upcoming deadlines for all claimants for next 10 days |
| Para | 5/22/2015 | 0.8 | IA  Prepare table of requested Discovery extensions for CLT Responses |
| Para | 5/22/2015 | 0.2 | IA  Update spreadsheet (0.1) and add information (0.1) regarding new Swift attorney into Time Matters database |
| Para | 5/22/2015 | 0.5 | IA  Prepare list of supervisors for current claimants |
| Para | 5/22/2015 | 0.5 | IA Update spreadsheet regarding Discovery responses received from Swift for all claimants |
| Para | 5/22/2015 | 0.3 | IA  MD/AN/JS Review all claimant's discovery responses from Swift |
| Para | 5/22/2015 | 0.2 | IA Update spreadsheets regarding new discovery requests received for claimants |
| Para | 5/22/2015 | 0.2 | IA  Update spreadsheets (0.2) and case folders (0.1) regarding new documents from arbitration association for CLT JB |

| Para | 5/22/2015 | 0.1 | IA  Telephone call regarding specification of claims with CLT KB |
|------|-----------|-----|------|
| Para | 5/22/2015 | 0.5 | IA  Prepare summary of CLT LH's overtime hours worked for use in damage calculations |
| Para | 5/22/2015 | 0.5 | IA  Update draft of CLT MI's responses to Swift's 1st Discovery Responses to send to claimant |
| Para | 5/22/2015 | 0.4 | IA MD/AN  Review CLT MI's responses to Swift's 1st Interrogatories |
| Para | 5/22/2015 | 0.1 | IA  Called CLT KJ to discuss overtime hours worked |
| Para | 5/22/2015 | 0.1 | IA  Compose email  to CLT KL regarding interest in arbitration claim |
| Para | 5/22/2015 | 0.2 | IA  Sort (0.1) and file (0.1) email regarding CLT LM |
| Para | 5/22/2015 | 0.2 | IA  Update spreadsheets (0.2) and case folders (0.1) regarding new documents from arbitration association for CLT LM |
| Para | 5/22/2015 | 0.2 | IA  Update (0.1) and send (0.1) Checklist for Conflicts for CLT LM |
| Para | 5/22/2015 | 0.2 | IA  Update spreadsheets (0.2) and case folders (0.1) regarding new documents from arbitration association for CLT SM |
| Para | 5/22/2015 | 1 | IA  File claim with arbitration association for CLT JP |
| Para | 5/26/2015 | 0.9 | IA MS/MD/JS/AN  Meet to discuss case updates and upcoming arbitration hearings |
| Para | 5/26/2015 | 0.5 | IA Update overall arbitration spreadsheet for all claimants |
| Para | 5/26/2015 | 0.6 | IA Telephone call - discussed witnesses, went over draft specification of claims, discussed client documents with CLT KB |
| Para | 5/26/2015 | 0.1 | IA Telephone call  to CLT KB regarding specification of claims |
| Para | 5/26/2015 | 0.4 | IA  Prepare draft initial disclosures for CLT MD |
| Para | 5/26/2015 | 0.3 | IA  Prepare overtime hour summary sheet for CLT MD for use in damage calculations |
| Para | 5/26/2015 | 0.3 | IA  Telephone call to CLT MD to discuss overtime hours worked and possible witnesses |
| Para | 5/26/2015 | 0.2 | IA md/an discuss Swift's failure to produce documents in Munro, Danbury, Negrete, and Avila 0.2 |
| Para | 5/26/2015 | 0.1 | IA  Add contact information for arbitrator assigned to CLT LH |
| Para | 5/26/2015 | 0.2 | IA JK/AN discussion of when damage calculations are due 0.2 |
| Para | 5/26/2015 | 0.1 | Update  client's address in time matters based on email from ZH |
| Para | 5/26/2015 | 0.5 | IA  Prepare updated draft of CLT MI's responses to Respondents' first requests for production |
| Para | 5/26/2015 | 0.1 | IA  Telephone call - left voicemail asking for call back regarding overtime hours for CLT KJ |
| Para | 5/26/2015 | 0.5 | IA  Scan (0.3) and file (0.2) client documents from CLT SM |
| Para | 5/26/2015 | 0.1 | IA  Update spreadsheets for CLT JP regarding new status as arbitration claimant |
| Para | 5/26/2015 | 0.1 | IA  Sort email  to file in case folders for CLT JP |
| Para | 5/26/2015 | 0.2 | IA  Update case folders (0.1) and calendar (0.1) regarding new discovery deadlines for ER |
| Para | 5/26/2015 | 0.2 | IA  Search for letter sent to Swift re addtional discovery for CLT SR |
| Para | 5/27/2015 | 0.2 | IA  Prepare new case folders for CLT GA |
| Para | 5/27/2015 | 0.5 | IA Prepare list of upcoming deadlines for attorney review for all claimants |
| Para | 5/27/2015 | 0.1 | IA  Tally total number of active arbitration claims for attorney |

| | | | |
|------|-----------|-----|---|
| Para | 5/27/2015 | 0.2 | IA Compose email requesting extension on discovery deadlines for CLT JA |
| Para | 5/27/2015 | 0.3 | IA Compose email regarding supervisors to depose and possible witnesses for arbitration hearing for CLT TB |
| Para | 5/27/2015 | 0.2 | IA Compose email requesting extension on discovery deadlines for CLT TB |
| Para | 5/27/2015 | 0.2 | IA Update information on intake interview form for CLT KB after telephone conversaton late yesterday |
| Para | 5/27/2015 | 0.1 | IA Compose email with draft specification of claims for CLT CC |
| Para | 5/27/2015 | 0.2 | IA Updated client intake interview after telephone conversation with CLT MD yesterday |
| Para | 5/27/2015 | 0.1 | IA Prepare new case folders for CLT MG |
| Para | 5/27/2015 | 0.4 | IA Compose email regarding choice of supervisors for deposition and witnesses for hearing to send to CLT BH |
| Para | 5/27/2015 | 0.2 | IA Compose email requesting extension on discovery deadlines for CLT BH |
| Para | 5/27/2015 | 0.3 | ia MS/JK/md/AN discuss format and content of calculations |
| Para | 5/27/2015 | 0.1 | IA Compose email with draft specification of claims for CLT LH |
| Para | 5/27/2015 | 0.2 | IA Compose email requesting extension on discovery deadlines for CLT KJ |
| Para | 5/27/2015 | 0.5 | IA Prepare draft initial disclosures for attorney review for CLT KJ |
| Para | 5/27/2015 | 0.4 | IA Research date CLT SJ started as salaried CSR for Swift |
| Para | 5/27/2015 | 0.2 | IA Compose email requesting extension on discovery deadlines for CLT DN |
| Para | 5/27/2015 | 0.2 | IA Prepare new case folders for CLT JP |
| Para | 5/27/2015 | 0.2 | IA Compose email response to CLT JP regarding upcoming case matters |
| Para | 5/27/2015 | 0.2 | IA Review client documents sent by CLT JP |
| Para | 5/28/2015 | 0.4 | IA Prepare updated template letter to send to claimants with arbitration retainer |
| Para | 5/28/2015 | 0.3 | IA MD/AN Meet to discuss upcoming deadlines for all claimants |
| Para | 5/28/2015 | 0.2 | IA Send Specification of Claims for CLT KB to arbitration association |
| Para | 5/28/2015 | 1 | IA File arbitration claim for CLT MG |
| Para | 5/28/2015 | 0.4 | IA Prepare index of CLT MI's documents to product in response to Swift's request for production |
| Para | 5/28/2015 | 0.8 | IA Redact (0.4) and Bates-stamp (0.4) claimant documents for production for CLT MI |
| Para | 5/28/2015 | 0.3 | IA Send CLT MI copy of CLT response to Swift's first Request for interrogatories to sign |
| Para | 5/28/2015 | 0.4 | IA Telephone call regarding overtime hours worked |
| Para | 5/28/2015 | 2 | IA Prepare summary of email correspondence with Respondent regarding CLT SJ |
| Para | 5/28/2015 | 0.1 | md/js/an discuss potential settlement 0.1 |
| Para | 5/28/2015 | 1 | IA Separate documents received from Respondent for CLT NM in order to file in case files |
| Para | 5/28/2015 | 0.4 | IA Prepare arbitration retainer (0.2) and letter (0.2) to send by postal mail and email to CLT JP |

| | | | |
|------|-----------|-----|-----------------------------------------------------------------------------------------------|
| Para | 5/28/2015 | 0.4 | IA  Prepare arbitration retainer (0.2) and letter (0.2) to send by postal mail and email to CLT LP |
| Para | 5/28/2015 | 0.4 | IA  Prepare arbitration retainer (0.2) and letter (0.2) to send by postal mail and email to CLT HW |
| Para | 5/29/2015 | 0.5 | IA  Prepare summary of upcoming deadlines for all claimants |
| Para | 5/29/2015 | 0.1 | AN/CM review division of time records and costs (.1) |
| Para | 5/29/2015 | 0.8 | IA  Update all claimant case folders to include new document indexes |
| Para | 5/29/2015 | 0.2 | IA  Update spreadsheets to include new claimants |
| Para | 5/29/2015 | 0.3 | IA  Bates-stamp (0.2) and produce (0.1) additional document for CLt LC |
| Para | 5/29/2015 | 0.4 | IA Draft responses for CLT CC for Respondents' First requests to admit |
| Para | 5/29/2015 | 0.2 | IA  Annotate draft copy of CLT response to Swift's 1st Interrogatories for use in telephone interview with CLT CC |
| Para | 5/29/2015 | 0.2 | IA  Compose email to CLT CC regarding responses to Swift's 1st discovery requests of claimant |
| Para | 5/29/2015 | 1 | IA  Draft Claimant response to Swift's first request for interrogatories for CLT CC |
| Para | 5/29/2015 | 0.2 | IA  Update (0.1) and send (0.1) Initial Disclosures for CLT MD |
| Para | 5/29/2015 | 0.2 | IA IA  Update (0.1) and file (0.1) Specification of Damages for CLT MD |
| Para | 5/29/2015 | 0.1 | IA MD/AN  Review scheduling order with regard to deadline for Specificaiton of Damages for CLT MD |
| Para | 5/29/2015 | 0.2 | IA  Prepare draft Specification of Damages |
| Para | 5/29/2015 | 0.2 | IA  Prepare arbitration retainer for CLT PF |
| Para | 5/29/2015 | 0.1 | Telephone call - will pass phone number on to attorney for call back. |
| Para | 5/29/2015 | 0.2 | IA  Update (0.1) and send (0.1) Initial Disclosures for CLT KJ |
| Para | 5/29/2015 | 0.2 | IA  Update (0.1) and file (0.1) Specification of Damages for CLT KJ |
| Para | 5/29/2015 | 0.2 | IA  Update (0.1) and file (0.1) Specification of Damages for CLT NM |
| Para | 5/29/2015 | 0.2 | IA  Prepare draft Specification of Damages for CLT NM |
| Para | 5/29/2015 | 0.1 | IA MD/AN  Review scheduling order with regard to deadline for Specificaiton of Damages for CLT NM |
| Para | 5/29/2015 | 0.4 | IA Draft responses for CLT GW for Respondents' First requests to admit |
| Para | 5/29/2015 | 1.5 | IA  Draft CLT responses to Swift's first set of interrogatories to CLT GW |
| Para | 6/1/2015 | 0.2 | IA Update (0.1) and send (0.1) list of Deponents for CLT TB |
| Para | 6/1/2015 | 0.3 | IA Update specification of damages (0.2) and send to arbitration association by email (0.1) for CLT CC |
| Para | 6/1/2015 | 0.2 | IA  Prepare draft Specification of Damages for attorney review for CLT CC |
| Para | 6/1/2015 | 0.5 | IA  Prepare draft documents (0.3) and send by email (0.1) and postal mail (0.2) with arbitration retainer, document request, fedex label for CLT PF |
| Para | 6/1/2015 | 0.2 | IA Update (0.1) and send (0.1) list of Deponents for CLT BH |
| Para | 6/1/2015 | 0.3 | IA  Telephone call to review names of supervisors and witnesses while CLT BH was a Swift employee |
| Para | 6/1/2015 | 0.2 | IA  Prepare draft specification of damages for attorney review for CLT LH |

| Para | 6/1/2015 | 1 | IA  Prepare to send CLT responses to Swift's 1st Discovery Requests for CLT MI |
|------|----------|---|---|
| Para | 6/1/2015 | 0.1 | IA  Correspond by email regarding signed response to Swift's 1st interrogatories to CLT MI |
| Para | 6/1/2015 | 0.1 | IA  Update calendar with new deposition deadlines for CLT SJ |
| Para | 6/1/2015 | 0.1 | IA  Telephone Call to CLT NM |
| Para | 6/1/2015 | 0.2 | IA  Compose email to CLT NM regarding overtime hours worked |
| Para | 6/1/2015 | 0.4 | IA  Prepare draft summary of overtime hours worked for use in damage calculations for CLT NM |
| Para | 6/1/2015 | 0.5 | IA Prepare draft CLT responses to Respondents' 2nd Request for Admissions for CLT ER |
| Para | 6/1/2015 | 0.2 | IA  JS/AN Discuss scheduling telephone call with CLT GW to review answers to Swift's 1st interrogatories |
| Para | 6/1/2015 | 0.3 | IA  Sort email into appropriate case folders for new CLT DW |
| Para | 6/1/2015 | 0.2 | IA  Send request for documents with FedEx label to CLT DW by postal mail |
| Para | 6/1/2015 | 0.3 | IA  Compose email with forms regarding request for documents and scheduling telephone intake interview for CLT DW |
| Para | 6/1/2015 | 1 | IA Prepare documents for filing claim with arbitration association for CLT DW |
| Para | 6/1/2015 | 0.1 | IA  MD/AN  Discuss opt-out form for claimants who need to opt-out of federal case |
| Para | 6/2/2015 | 0.3 | IA  Review template letters for opt-out and withdrawal from arbitration for relevant claimants |
| Para | 6/2/2015 | 0.2 | IA  MD/AN  Review responses received from all new potential arbitration claimants |
| Para | 6/2/2015 | 0.2 | IA  Compose email regarding CLT RB's request to opt-out from pursuing arbitration |
| Para | 6/2/2015 | 1 | IA  Prepare documents to file claim with arbitration association for CLT PC |
| Para | 6/2/2015 | 0.2 | IA  Telephone call regarding filing arbitration claim for CLT PC |
| Para | 6/2/2015 | 0.3 | Draft document for 7 clients withdrawing from federal case due to late arbitration agreements received from  Swift |
| Para | 6/2/2015 | 0.3 | Review template letters for opt-out and withdrawal from the federal court case for relevant clients |
| Para | 6/2/2015 | 0.3 | IA  File document responses from Respondent for CLT MI |
| Para | 6/2/2015 | 0.2 | Telephone call regarding deposition dates. |
| Para | 6/2/2015 | 0.3 | IA Review other claimants in Memphis regarding history of CSR III with regard to witnesses for CLT BM |
| Para | 6/2/2015 | 0.2 | IA  MD/JS/AN  Review possible witnesses for CLT BM's arbitration hearing |
| Para | 6/2/2015 | 0.2 | IA  Telephone call with CLT NM regarding overtime hours and witnesses |
| Para | 6/2/2015 | 0.1 | IA  Exchange email regarding overtime hours worked and possible witnesses with CLT NM |
| Para | 6/2/2015 | 1 | IA  Prepare documents to file claim with arbitration association for CLT JP |

| Para | 6/2/2015 | 1 | IA  Prepare documents to file claim with arbitration association for CLT LP |
|------|----------|---|---|
| Para | 6/2/2015 | 0.1 | IA  Exchange email regarding dates of employment as CSR with Swift for CLT LP |
| Para | 6/3/2015 | 0.4 | IA  MD/AN  Meet to review possible managers to depose for claimants |
| Para | 6/3/2015 | 0.5 | IA  Prepare spreadsheet to use to all claimants to list managers to depose |
| Para | 6/3/2015 | 0.7 | IA  MS/MD/JS/AN  Meeting to discuss case updates for all claimants |
| Para | 6/3/2015 | 0.5 | IA  Prepare list of upcoming Flores tasks for meeting today |
| Para | 6/3/2015 | 0.4 | IA  Prepare summary of upcoming deadlines for next week for all claimants |
| Para | 6/3/2015 | 0.1 | IA  Compose email regarding deposition date for CLT TB |
| Para | 6/3/2015 | 0.3 | IA  Prepare draft depostions for fact witnesses for CLT LC |
| Para | 6/3/2015 | 0.2 | IA  Prepare draft depostions for fact witnesses for CLT CC |
| Para | 6/3/2015 | 0.1 | Compose email regarding deposition date |
| Para | 6/3/2015 | 0.2 | Compose email with Notice of Lawsuit and Consent to Sue form for potential CLT BH |
| Para | 6/3/2015 | 0.2 | Telephone call regarding lawsuit |
| Para | 6/3/2015 | 0.1 | IA  Compose email regarding deposition date for CLT BH |
| Para | 6/3/2015 | 0.3 | IA  Prepare draft depostions for fact witnesses for CLT BH |
| Para | 6/3/2015 | 0.3 | IA  Telephone call regarding deposition dates and work as hourly CSR earlier in career |
| Para | 6/3/2015 | 0.1 | ia ms/ar discuss response to client's question about ERISA claims |
| Para | 6/3/2015 | 0.3 | IA  Prepare draft depostions for fact witnesses for CLT DM |
| Para | 6/3/2015 | 0.3 | Telephone call regarding supervisors to depose for CLT SR |
| Para | 6/3/2015 | 0.1 | IA  Compose email regarding deposition date for CLT GW |
| Para | 6/3/2015 | 0.2 | IA  Prepare draft depostions for fact witnesses for CLT GW |
| Para | 6/9/2015 | 0.8 | IA  Prepare new spreadsheet catagorizing all claimants and SOL data for damage claims |
| Para | 6/9/2015 | 0.5 | IA MS/MD/JS/AN  Meet to review case updates and upcoming deadlines |
| Para | 6/9/2015 | 0.2 | IA  Compose email to send with management conference announcement to CLT JB |
| Para | 6/9/2015 | 0.1 | IA  Compose email to send scheduling order to CLT KB |
| Para | 6/9/2015 | 0.1 | IA  Add arbitratior information into database for CLT KB |
| Para | 6/9/2015 | 0.2 | IA  Sort email into case folders (0.1) and update spreadsheets (0.1) with new deadlines for CLT PC |
| Para | 6/9/2015 | 0.1 | IA  Compose email to send with new Saturday schedule that may apply to CLT MD's damage calculations |
| Para | 6/9/2015 | 0.2 | IA  Sort email into case folders (0.1) and update spreadsheets (0.1) with new deadlines for CLT MG |
| Para | 6/9/2015 | 1 | IA  Prepare documents for filing arbitration claim for CLT AH |
| Para | 6/9/2015 | 0.1 | IA  Compose email to send with new Saturday schedule that may apply to CLT MI's damage calculations |
| Para | 6/9/2015 | 0.5 | IA Update overtime hour summary based on new documents from CLT NM regarding for use in damage claim calculations |

| | | | |
|---|---|---|---|
| Para | 6/9/2015 | 0.2 | IA  Sort email into case folders (0.1) and update spreadsheets (0.1) with new deadlines for CLT LP |
| Para | 6/9/2015 | 0.2 | IA  Sort email into case folders (0.1) and update spreadsheets (0.1) with new deadlines for CLT JP |
| Para | 6/9/2015 | 0.2 | IA  Correspond by email with CLT ER regarding CLT response to Swift's 2nd Requests to Admit |
| Para | 6/9/2015 | 0.8 | IA  Prepare draft CLT response to Swift's first request for production for CLT GW |
| Para | 6/9/2015 | 1.1 | IA  Telephone call to review CLT GW's answers to Swift's interrogatories |
| Para | 6/9/2015 | 0.2 | IA  Sort email into case folders (0.1) and update spreadsheets (0.1) with new deadlines for CLT DW |
| Para | 6/10/2015 | 0.2 | IA  Enter overtime data from intake interview into spreadsheet used for damage calculations for CLT GA |
| Para | 6/10/2015 | 0.3 | IA  Update draft of survey regarding overtime hours for claimants |
| Para | 6/10/2015 | 0.3 | IA MS/MD/JK/MR/AN  Review how to calculate overall damage claims for all claimants |
| Para | 6/10/2015 | 0.2 | IA  MS/MD/AN Discuss option of using survey monkey to gather information about overtime hours from claimants for damage calculations |
| Para | 6/10/2015 | 0.1 | IA  Discard first drafts for second document requests for Claimants |
| Para | 6/10/2015 | 0.2 | IA MS/AN Plan method of compiling overtime hour data for all claimants for use in calculating damages |
| Para | 6/10/2015 | 0.2 | Transfer overtime data from interview to spreadsheet for use in damage calculations |
| Para | 6/10/2015 | 0.2 | IA  Enter overtime data from intake interview into spreadsheet used for damage calculations for CLT JB |
| Para | 6/10/2015 | 0.2 | IA  Enter overtime data from intake interview into spreadsheet used for damage calculations for CLT KB |
| Para | 6/10/2015 | 0.2 | IA MS/MD/JK/MR/AN  Review how to calculate overall damage claims for all FLSA clients |
| Para | 6/10/2015 | 0.2 | IA  Enter overtime data from intake interview into spreadsheet used for damage calculations for CLT MG |
| Para | 6/10/2015 | 0.2 | IA  Compose email regarding CLT BH's answers to Swift's 1st discovery |
| Para | 6/10/2015 | 0.5 | IA  Draft CLT responses to Swift's first Request for Production for CLT BH |
| Para | 6/10/2015 | 0.4 | IA  Draft responses to Swift's first requests for admission for CLT BH |
| Para | 6/10/2015 | 0.3 | IA  MD/AN update draft CLT responses to Swift's Interrogatories for CLT BH |
| Para | 6/10/2015 | 0.2 | Transfer overtime data from interview with CLT CJ to spreadsheet for use in damage calculations |
| Para | 6/10/2015 | 0.1 | IA  Telephone call to check in with claimant KJ - left voice mail. |
| Para | 6/10/2015 | 0.2 | IA  Enter overtime data from intake interview into spreadsheet used for damage calculations for CLT LM |
| Para | 6/10/2015 | 0.2 | IA  Enter overtime data from intake interview into spreadsheet used for damage calculations for CLT LM |

| | | | |
|---|---|---|---|
| Para | 6/10/2015 | 0.2 | IA  Enter overtime data from intake interview into spreadsheet used for damage calculations for CLT SM |
| Para | 6/10/2015 | 0.3 | IA  JK/AN  Review damage calculations for CLT NM |
| Para | 6/10/2015 | 0.3 | IA  Draft amended specification of damages for CLT NM |
| Para | 6/10/2015 | 0.2 | IA  Enter overtime data from intake interview into spreadsheet used for damage calculations for CLT LP |
| Para | 6/10/2015 | 0.2 | Transfer overtime data from interview  to spreadsheet for use in damage calculations |
| Para | 6/10/2015 | 0.3 | IA  prepare updated draft of CLT responses to Swift's interrogatories for CLT GW for attorney review |
| Para | 6/10/2015 | 0.2 | Transfer overtime data from interview to spreadsheet for use in damage calculations |
| Para | 6/11/2015 | 0.5 | IA  Update survey monkey draft for gathering info on claimant overtime hours for use in damage claims |
| Para | 6/11/2015 | 0.3 | IA JLP/MR/AN Review draft of survey to claimants regarding overtime hours |
| Para | 6/11/2015 | 0.2 | IA MD/AN  Meet to update draft closing letters for claimants not continuing with arbitration claims |
| Para | 6/11/2015 | 0.3 | IA  Draft closing letters for claimants not pursuing claims |
| Para | 6/11/2015 | 0.1 | IA MD/AN  Review draft of survey to send to claimants regarding overtime hours worked for use in damage claims |
| Para | 6/11/2015 | 0.1 | IA MR/JK/AN  Discuss plan for gathering information from claimants for use in damage calculations |
| Para | 6/11/2015 | 0.1 | IA JK/AN  Discuss plaintiffs who have terminination dates before the limitation period |
| Para | 6/11/2015 | 0.2 | IA  Compose email regarding Claimant responses to Swift's first discovery requests to CLT JA |
| Para | 6/11/2015 | 0.3 | IA  Draft CLT responses to Swift's first requests for admissions for CLT JA |
| Para | 6/11/2015 | 0.2 | Prepare closing letter with envelope (0.1) and update spreadsheet (0.1) |
| Para | 6/11/2015 | 0.2 | Prepare closing letter with envelope (0.1) and update spreadsheet (0.1) |
| Para | 6/11/2015 | 0.2 | Prepare closing letter with envelope (0.1) and update spreadsheet (0.1) |
| Para | 6/11/2015 | 0.2 | Prepare closing letter with envelope (0.1) and update spreadsheet (0.1) |
| Para | 6/11/2015 | 0.2 | Prepare closing letter with envelope (0.1) and update spreadsheet (0.1) |
| Para | 6/11/2015 | 0.2 | Prepare closing letter with envelope (0.1) and update spreadsheet (0.1) |
| Para | 6/11/2015 | 0.2 | Prepare closing letter with envelope (0.1) and update spreadsheet (0.1) |
| Para | 6/11/2015 | 1.5 | Prepare spreadsheet with client overtime data for use in damage claims for all clients |
| Para | 6/11/2015 | 0.2 | Prepare closing letter with envelope (0.1) and update spreadsheet (0.1) |

| Para | 6/11/2015 | 0.2 | Prepare closing letter with envelope (0.1) and update spreadsheet (0.1) |
|------|-----------|-----|-----|
| Para | 6/11/2015 | 0.2 | Prepare closing letter with envelope (0.1) and update spreadsheet (0.1) |
| Para | 6/11/2015 | 0.2 | Prepare closing letter with envelope (0.1) and update spreadsheet (0.1) |
| Para | 6/11/2015 | 0.2 | Compose email regarding overtime hours worked based on interview information we have for client |
| Para | 6/11/2015 | 0.2 | IA  Update specification of damages for CLT NM |
| Para | 6/11/2015 | 0.2 | Prepare closing letter with envelope (0.1) and update spreadsheet (0.1) |
| Para | 6/11/2015 | 0.2 | Prepare closing letter with envelope (0.1) and update spreadsheet (0.1) |
| Para | 6/11/2015 | 0.2 | Prepare closing letter with envelope (0.1) and update spreadsheet (0.1) |
| Para | 6/11/2015 | 0.2 | Prepare closing letter with envelope (0.1) and update spreadsheet (0.1) |
| Para | 6/11/2015 | 0.2 | Prepare closing letter with envelope (0.1) and update spreadsheet (0.1) |
| Para | 6/12/2015 | 0.5 | IA  Prepare list of claimants who need to have overtime hour survey sent to them |
| Para | 6/12/2015 | 0.1 | JS/AN/CM review questions re timekeeping practices (.1) |
| Para | 6/12/2015 | 0.1 | AN/CM review issues re cost accounting (.1) |
| Para | 6/12/2015 | 0.1 | IA  MS/AN Review updated draft of Request for Production for Claimant 1st Discovery Requests |
| Para | 6/12/2015 | 0.2 | IA  MS/AN Review updated draft of survey monkey to send to claimants regarding overtime hours for use in damage calculations |
| Para | 6/12/2015 | 0.2 | IA  MS/JS/AN  Review plans for contacting claimants regarding overtime hours worked |
| Para | 6/12/2015 | 0.4 | IA  Draft Specification of Claims for CLT JB |
| Para | 6/12/2015 | 0.4 | IA  Prepare documents and data for damage calculations for CLT MD |
| Para | 6/12/2015 | 0.5 | Prepare of list of clients who need to have overtime hour survey sent to them |
| Para | 6/12/2015 | 0.2 | ms/ar discuss initial disclosures and how to include docs and witnesses |
| Para | 6/12/2015 | 0.3 | IA  Prepare draft Initial Disclosures for CLT LM |
| Para | 6/12/2015 | 0.4 | IA  Prepare draft Specification of Claims for CLT LM |
| Para | 6/12/2015 | 0.3 | Telephone Call - spoke to DN and discussed his dates of employment and hours working at Swift |
| Para | 6/12/2015 | 0.1 | IA  Telephone call - left voice mail for CLT DN requesting info on hire date with Swift |
| Para | 6/12/2015 | 0.2 | IA  Compose email to CLT DN with questions about hiring date at Swift and requesting document letter |

| | | | |
|---|---|---|---|
| Para | 6/12/2015 | 0.5 | IA  Reformat document for production of  CLT GW's response to Respondents' Request for Admissions, Special Interrogatories and Request for Production |
| Para | 6/12/2015 | 0.7 | IA  Redact (0.3) and Bates Stamp (0.4) CLT GW's documents for production in response to Swift's Request for Production |
| Para | 6/12/2015 | 0.2 | IA  Compose email regarding attorney review of responses to Swift's request for production for CLT GW |
| Para | 6/12/2015 | 1 | IA  Prepare documents for filing arbitration claim for HW |
| Para | 6/15/2015 | 0.2 | IA  MS/AN  Review names of claimants who have filed arbitration claims |
| Para | 6/15/2015 | 0.3 | IA  MS/AN  Meet to review overtime hour spreadsheet for all claimants for use in damage claims |
| Para | 6/15/2015 | 0.7 | IA Prepare summary of upcoming deadlines for all claimants |
| Para | 6/15/2015 | 0.1 | IA  Exchange email in order to schedule telephone call with CLT JA. |
| Para | 6/15/2015 | 0.2 | IA  Prepare documents to send with closing letter to CLT AB |
| Para | 6/15/2015 | 0.2 | IA  Draft closing letter for attorney review for CLT AB |
| Para | 6/15/2015 | 0.8 | IA  Draft CLT CC's response to Swift's first set of Requests for Production |
| Para | 6/15/2015 | 0.2 | IA  Prepare signature page to attach to email for CLT CC to sign |
| Para | 6/15/2015 | 0.3 | IA  Telephone call to discuss responses to Respondents' 1st interrogatories with CLT CC |
| Para | 6/15/2015 | 1 | IA  File claim with AAA for CLT PF |
| Para | 6/15/2015 | 0.1 | IA  MR/AN  Review hire date and statute of limitations for CLT PF |
| Para | 6/15/2015 | 0.1 | IA  Telephone call with CLT BH to schedule telephone interview to discuss responses to Swift's Discovery requests |
| Para | 6/15/2015 | 0.2 | IA  Prepare documents to send with closing letter to CLT KL |
| Para | 6/15/2015 | 0.1 | IA  Telephone call to Claimant KL |
| Para | 6/15/2015 | 0.2 | IA  Draft closing letter for attorney review for CLT KL |
| Para | 6/15/2015 | 0.2 | IA  Compose email regarding upcoming scheduling conference and specification of claims for CLT LM |
| Para | 6/15/2015 | 0.2 | IA  Prepare draft specificaiton of Claims for CLT LM |
| Para | 6/15/2015 | 0.2 | IA  Draft scheduling order for CLT LM |
| Para | 6/15/2015 | 0.2 | IA Compose email regarding upcoming management conference for CLT SM |
| Para | 6/15/2015 | 0.2 | IA  Prepare draft specificaiton of claims for CLT SM |
| Para | 6/15/2015 | 0.2 | IA  Prepare draft scheduling order for CLT SM |
| Para | 6/15/2015 | 0.1 | IA  Compose email to CLT DN regarding dates of hire and CSR classification |
| Para | 6/15/2015 | 0.1 | IA Called CLT DN and left message regarding date of hire and CSR classification |
| Para | 6/15/2015 | 0.4 | IA  Prepare corrected document for CLT GW's response to Swift's first request for production |
| Para | 6/15/2015 | 0.4 | IA  Prepare (0.2)  and send (0.2) CLT GW's responses to Swift's First Discovery Requests with attached documents |
| Para | 6/15/2015 | 0.2 | IA  Compose email to CLT GW regarding supervisors who signed performance reviews |

| | | | |
|---|---|---|---|
| Para | 6/15/2015 | 0.3 | IA  Review performance reviews sent from the Respondent for CLT GW with regard to supervisors |
| Para | 6/16/2015 | 0.1 | IA  Compose email to arbitration association with Checklist of Conflicts for CLT GA |
| Para | 6/16/2015 | 0.2 | IA Draft checklist for conflicts for CLT GA |
| Para | 6/16/2015 | 0.5 | IA  Download claimant responses to online survey regarding overtime hours in order to review for damage claims |
| Para | 6/16/2015 | 0.5 | IA MS/MD/JS/AN Meeting to discuss case updates |
| Para | 6/16/2015 | 0.3 | IA Compose email to attorney with itemized list of CLT JA's responses to Swift's discovery requests to review. |
| Para | 6/16/2015 | 1 | IA  Prepare draft CLT responses to Swift's 1st request for production for JA |
| Para | 6/16/2015 | 1 | IA  Telephone conversation with CLT JA to review CLT answers to Swift's 1st set of interrogatories |
| Para | 6/16/2015 | 0.4 | IA  Prepare draft of CLT specification of damages for MD |
| Para | 6/16/2015 | 0.5 | IA Prepare closing letters for 10 clients who have been non-responsive |
| Para | 6/16/2015 | 0.3 | Prepare list of claimants to withdraw from federal court case |
| Para | 6/16/2015 | 0.3 | IA  Send arbitration retainer by email (0.1) and postal mail (0.2) to CLT BH |
| Para | 6/16/2015 | 0.2 | IA Compose email regarding attorney phone call and potential claim with arbitration association |
| Para | 6/16/2015 | 1 | IA  Telephone interview with CLT BH to review answers to Respondents' Interrogatories |
| Para | 6/16/2015 | 0.1 | IA  Call to discuss CLT responses to Swift's Interrogatories with CLT BH - left message |
| Para | 6/16/2015 | 0.1 | IA  Respond to email regarding upcoming management conference and document production from CLT LM |
| Para | 6/16/2015 | 0.3 | IA  Updated hours on intake interview based on recent conversation for CLT DN |
| Para | 6/16/2015 | 1 | IA  Prepare draft of CLT DN's responses to Swift's first set of interrogatories |
| Para | 6/16/2015 | 0.1 | IA  Send email regarding supervisors to CLT JP |
| Para | 6/16/2015 | 0.1 | IA  Telephone call regarding supervisors |
| Para | 6/16/2015 | 0.1 | IA  Respond to email regarding CLT GW's supervisor while a CSR at Swift |
| Para | 6/17/2015 | 0.2 | IA  Prepare summary of deadlines for attorney for the next 5 days regarding multiple claimants |
| Para | 6/17/2015 | 0.3 | IA Prepare final draft of CLT's responses to Swift's first interrogatories to send to JA |
| Para | 6/17/2015 | 0.2 | IA  Draft CLT responses to Swift's first request for admissions to CLT TB |
| Para | 6/17/2015 | 0.3 | IA  Compose email to send with draft CLT responses to Swift's first discovery requests to TB |
| Para | 6/17/2015 | 1 | IA Prepare draft of TB's responses to Swift's first Interrogatories |
| Para | 6/17/2015 | 0.4 | IA  Redact (0.2) and Bates Stamp (0.2) documents for production for CLT CC |

| Para | 6/17/2015 | 0.3 | Spoke with client on telephone regarding dates of employment for Swift |
| Para | 6/17/2015 | 0.5 | Enter client data from survey monkey results for 10 clients |
| Para | 6/17/2015 | 0.1 | ms/ar discuss missing data for opt-ins |
| Para | 6/17/2015 | 0.1 | AN/JS/CM review method of fee tracking for settlement (.1) |
| Para | 6/17/2015 | 0.3 | Review payroll data received from Swift against list of FLSA opt-ins we sent them |
| Para | 6/17/2015 | 0.5 | IA Update draft of CLT BH's responses to Swift's interrogatories after conversation last night |
| Para | 6/17/2015 | 0.2 | IA  Telephone call with CLT LH - discussed potential witnesses |
| Para | 6/17/2015 | 0.3 | IA  Prepare draft initial disclosures for CLT LH |
| Para | 6/17/2015 | 0.1 | IA Telephone Call regarding documents and witnesses to CLT LH |
| Para | 6/17/2015 | 0.2 | IA  Telephone call regarding case update with CLT KJ |
| Para | 6/17/2015 | 0.2 | IA  Compose email regarding management conference and specification of claims document for CLT SM |
| Para | 6/17/2015 | 0.1 | IA Send specification of claims to the arbitration associaiton for CLT SM |
| Para | 6/17/2015 | 0.3 | IA Send client documents in response to Swift's request for production to additional attorneys at Swift |
| Para | 6/17/2015 | 0.3 | IA  Compose email with drafts of claimant responses to Swift's first discovery requests for review by CLT DN |
| Para | 6/17/2015 | 0.4 | IA  Draft CLT response to Swift's 1st Requests for Admissions to send to CLT DN |
| Para | 6/17/2015 | 0.2 | IA update checklist for conflicts for CLT JP with new information from email response |
| Para | 6/17/2015 | 0.2 | IA  Prepare draft checklist for conflicts for JP |
| Para | 6/17/2015 | 0.1 | IA  Telephone call - left voice mail for CLT JP regarding supervisors at Swift |
| Para | 6/17/2015 | 0.2 | IA Prepare updated Checklist for Conflicts for CLT DW |
| Para | 6/17/2015 | 0.1 | IA  Called and left voice mail for CLT DW regard supervisors while at Swift |
| Para | 6/19/2015 | 0.2 | JK/AN  Review spreadsheet of overtime data for clients |
| Para | 6/19/2015 | 0.1 | Sent closing letter to client who was non- responsive after several months |
| Para | 6/19/2015 | 0.2 | IA  File email in case folders for PF |
| Para | 6/19/2015 | 0.2 | IA Called and spoke for CLT BH regarding document pending |
| Para | 6/19/2015 | 0.2 | IA  File email in case folders for CLT SM |
| Para | 6/22/2015 | 0.1 | IA AG/AN Discuss deposition tracking chart in order to cancel any pending court reporters for depositions |
| Para | 6/22/2015 | 0.7 | IA MS/MD/AN  Meet to review status of case, claimants and process going forward |
| Para | 6/22/2015 | 0.2 | IA  Redact (0.1) and Bates stamp (0.1) client documents for production for CLT JA |
| Para | 6/22/2015 | 0.3 | IA  Prepare final drafts of CLT JA's response to Respondents' 1st Discovery Requests due today |
| Para | 6/22/2015 | 0.2 | Telephone call with client - set up call with attorney regarding arbitration |

| Para | 6/22/2015 | 1 | Update case folders for all clients that are closing out of case |
|---|---|---|---|
| Para | 6/22/2015 | 0.2 | Updated client intake based on new information after telephone call |
| Para | 6/22/2015 | 0.3 | Telephone call with client regarding case update.  Discussed documents and overtime hours worked. |
| Para | 6/22/2015 | 0.2 | Telephone call with client regarding her termination date at Swift. |
| Para | 6/22/2015 | 0.2 | Respond to email from client regarding update on the case |
| Para | 6/22/2015 | 0.2 | Review documents sent for Defendant for data on individual plaintiffs |
| Para | 6/22/2015 | 0.5 | Review and update status list of clients with regard to data on overtime hours |
| Para | 6/22/2015 | 0.1 | Respond to email from potential claimant regarding setting up phone call with attorney |
| Para | 6/22/2015 | 0.2 | Download (0.1) and file (0.1) new responses from online survey regarding overtime hours worked for clients |
| Para | 6/22/2015 | 1 | IA  Prepare final drafts of CLT BH's responses to Respondents' 1st Discovery Requests due today |
| Para | 6/22/2015 | 0.2 | IA  Scan (0.1) and file (0.1) document from CLT LH |
| Para | 6/22/2015 | 0.2 | IA  Draft letter to CLT KJ regarding stay of arbitrations to send by postal mail |
| Para | 6/23/2015 | 1 | IA Update arbitration tracking spreadsheet with regard to arbitration status, deadlines, documents received |
| Para | 6/23/2015 | 0.3 | IA  Organize client documents received from CLT TB |
| Para | 6/23/2015 | 0.5 | Design spreadsheet for tracking responses to online survey regarding overtime hours |
| Para | 6/23/2015 | 0.3 | Download online survey results (0.1) and add overtime data to spreadsheet for client (0.2) |
| Para | 6/23/2015 | 0.2 | Mail duplicate document letter and FedEx label to client |
| Para | 6/23/2015 | 0.2 | Transfer overtime data from online survey to damage calculation spreadsheet for one client |
| Para | 6/23/2015 | 1 | Update client tracking sheet with regard to documents and intakes |
| Para | 6/23/2015 | 0.2 | Prepare closing letter to mail to client |
| Para | 6/23/2015 | 0.2 | Sent document verification letter to client by postal mail |
| Para | 6/23/2015 | 0.1 | Telephone call with client to schedule attorney conversation |
| Para | 6/23/2015 | 0.1 | Send follow-up email to client regarding retainer |
| Para | 6/23/2015 | 0.2 | IA  Compose email regarding client documents and document verification letter |
| Para | 6/23/2015 | 0.2 | IA  Telephone Call - CLT KJ called to discuss holiday schedule and status of case |
| Para | 6/23/2015 | 0.4 | IA  Prepare arbitration retainer to send by email and postal mail |
| Para | 6/24/2015 | 0.3 | Review CLT 2nd RFP sent to Swift and deadlines for responses |
| Para | 6/24/2015 | 0.2 | IA  Sort email to file in case folders |
| Para | 6/24/2015 | 0.2 | IA  Transfer email into case folders for CLT JB |
| Para | 6/24/2015 | 0.3 | IA  Transfer deadlines from scheduling order on spreadsheet |
| Para | 6/24/2015 | 0.2 | Send CTS Form and Notice of Lawsuit to new potential opt-in |
| Para | 6/24/2015 | 0.2 | MA/AN  Review method of using time matters calendar for determining number of days before or after a scheduled date |
| Para | 6/24/2015 | 0.2 | JK/AN  Examine damage calculation spreadsheet |

| Para | 6/24/2015 | 0.1 | Telephone call to opt-in regarding retainer |
|------|-----------|-----|---------------------------------------------|
| Para | 6/24/2015 | 0.5 | Send link to online survey to additional opt-ins and non-responders |
| Para | 6/24/2015 | 0.1 | IA  Called and left voice mail regarding documents from CLT PF |
| Para | 6/24/2015 | 0.2 | Compose email regarding online survey of overtime hours and arbitration status for CLT KL |
| Para | 6/24/2015 | 0.1 | IA  Scan and file signed arbitration retainer |
| Para | 6/24/2015 | 0.3 | IA  Transfer deadlines from scheduling order to spreadsheet |
| Para | 6/24/2015 | 0.2 | IA Transfer email into case folders for CLT SM |
| Para | 6/24/2015 | 0.3 | IA  Transfer deadlines from scheduling order onto spreadsheet |
| Para | 6/24/2015 | 0.1 | IA  Called and left voice mail regarding scheduled telephone call cancelled |
| Para | 6/25/2015 | 0.5 | Revise docket case folders if missing documents for all claimants |
| Para | 6/25/2015 | 1 | Make new case folders for all opt-ins with intake data from all sources |
| Para | 6/25/2015 | 0.3 | Update overtime hours worked on spreadsheet for client after received clarifications by email |
| Para | 6/25/2015 | 0.2 | Mail notice and consent to sue form to possible opt-in by postal mail at their request |
| Para | 6/25/2015 | 0.5 | Compose email to individual clients to clarify overtime hours worked based on online survey results |
| Para | 6/25/2015 | 0.4 | Download new online survey results for clients (0.2) and update (0.2) overtime spreadsheets for use in damage calculations |
| Para | 6/30/2015 | 0.2 | IA  Telephone call with CLT CC regarding case |
| Para | 6/30/2015 | 0.1 | IA  Respond to email regarding case update |
| Para | 6/30/2015 | 0.1 | Exchange email regarding scheduling attorney phone call |
| Para | 6/30/2015 | 1 | Compose email to send to clients regarding online survey to collect overtime data for use in damage calculations |
| Para | 6/30/2015 | 0.2 | Telephone call with client about staying in case |
| Para | 6/30/2015 | 0.2 | Prepare updated closing letter to mail to client |
| Para | 6/30/2015 | 0.1 | Exchange email to schedule telephone call to discuss case with client |
| Para | 6/30/2015 | 0.1 | IA  Respond to email regarding case update |
| Para | 6/30/2015 | 0.1 | IA  Respond to email regarding case update |
| Para | 6/30/2015 | 0.2 | IA Compose email to CLT DW to clarify dates of employment and overtime hours worked noted on online survey |
| Para | 6/30/2015 | 0.2 | IA  Update overtime spreadsheet with results from online survey for CLT DW |
| Para | 7/1/2015 | 0.2 | IA File arbitration agreements signed with Swift into case folders |
| Para | 7/1/2015 | 0.3 | IA  Prepare letter and arbitation retainer to send to CLT SC by mail (0.2) and email (0.1) |
| Para | 7/1/2015 | 0.2 | Updata overtime data spreadsheet based on new information from telephone conversation with opt-in |
| Para | 7/1/2015 | 0.3 | Telephone call with opt-in to review responses to online survey regarding overtime hours worked |
| Para | 7/1/2015 | 0.2 | IA  Update overtime spreadsheet with new information from telephone interview with CLT DW |
| Para | 7/1/2015 | 0.4 | IA  Telephone call to review dates of employment and overtime hours with CLT DW |

| | | | |
|---|---|---|---|
| Para | 7/1/2015 | 0.1 | IA  Exchange email regarding telephone interview later today to discuss overtime hours worked  with CLT DW |
| Para | 7/2/2015 | 0.2 | Compose email to opt-ins regarding clarification of answers to online survey about overtime hours worked |
| Para | 7/2/2015 | 0.5 | IA  Transfer data from online survey responses to overtime spreadsheet for use in damage calculations for opt-ins |
| Para | 7/2/2015 | 0.1 | IA  Compose email regarding clarification of survey responses for CLT AH for use in damage calculations |
| Para | 7/2/2015 | 0.2 | IA  Transfer data from online survey responses to overtime spreadsheet for use in damage calculations for CLT AH |
| Para | 7/2/2015 | 0.1 | IA  Compose email regarding clarification of survey responses for CLT JP for use in damage calculations |
| Para | 7/2/2015 | 0.2 | IA  Transfer data from online survey responses to overtime spreadsheet for use in damage calculations for CLT JP |
| Para | 7/7/2015 | 0.3 | IA  Transfer data from online survey responses to overtime tracking spreadsheet for CLT GA for use in damage calculations |
| Para | 7/7/2015 | 0.5 | IA  Split pdf of client documents into individual documents to file in case folder for CLT KB |
| Para | 7/7/2015 | 0.1 | IA Telephone call with CLT KB regarding documents |
| Para | 7/7/2015 | 0.1 | IA  Telephone call with claimant SC |
| Para | 7/7/2015 | 0.5 | IA  Transfer data from online survey responses to overtime tracking spreadsheet for CLT SC for use in damage calculations |
| Para | 7/7/2015 | 0.4 | IA  Update case folders (0.2)  and tracking spreadsheets (0.2) for CLT SC after receiving arbitration retainer |
| Para | 7/7/2015 | 0.3 | Prepare spreadsheet with new opt-ins and claimants to track tolling |
| Para | 7/7/2015 | 0.1 | Send consent to sue form and notice re case to potential opt-in |
| Para | 7/7/2015 | 0.1 | Telephone call with potential opt-in regarding joining the case |
| Para | 7/7/2015 | 1 | Transfer data from new opt-in online survey responses to overtime tracking spreadsheet for use in damage calculations |
| Para | 7/7/2015 | 0.1 | JK/AN  Revise original password-protected class list from Defendent to save in an unlocked format |
| Para | 7/7/2015 | 0.2 | Update case folders (0.1) and tracking spreadsheets (0.1) for new opt-in |
| Para | 7/7/2015 | 0.1 | AN/MR briefly update progress of getting figures for mediation damage calculations .1 |
| Para | 7/7/2015 | 0.3 | IA  Transfer data from online survey responses to overtime tracking spreadsheet for CLT KL for use in damage calculations |
| Para | 7/7/2015 | 0.3 | IA  Update tracking sheet with clarification of overtime hours worked from survey and email from CLT KL |
| Para | 7/7/2015 | 0.3 | IA  Transfer data from online survey responses to overtime tracking spreadsheet for CLT JP for use in damage calculations |
| Para | 7/7/2015 | 0.2 | IA  Transfer data from online survey responses to overtime tracking spreadsheet for CLT JP for use in damage calculations |
| Para | 7/8/2015 | 0.3 | IA  Update overtime hour spreadsheet with new data for CLT SC |
| Para | 7/8/2015 | 0.5 | IA  Telephone call with CLT SC to review overtime hours worked for use in damage claims |

| Para | 7/8/2015 | 0.2 | IA  Update case folders with documents with regard to tolling for CLT SC |
|------|----------|-----|-------------------------------------------------------------------------|
| Para | 7/8/2015 | 0.2 | Compose email with summary of data and links to data for new clients |
| Para | 7/8/2015 | 0.2 | Update tracking sheet with tolling dates for new clients |
| Para | 7/8/2015 | 0.2 | IA  Update case folders with documents with regard to tolling for CLT KL |
| Para | 7/9/2015 | 0.4 | IA  Telephone call with CLT GA to review overtime hours during claim period |
| Para | 7/9/2015 | 0.1 | Telephone call to opt-in#5 regarding overtime hours and online survey |
| Para | 7/9/2015 | 0.1 | Call to opt-in #2  to schedule time to review overtime hours |
| Para | 7/9/2015 | 0.1 | Call to opt-in #1  to schedule time to review overtime hours |
| Para | 7/9/2015 | 0.1 | Call to opt-in #3  to schedule time to review overtime hours |
| Para | 7/9/2015 | 0.1 | Compose email to opt-in for clarification of overtime hours worked |
| Para | 7/9/2015 | 0.3 | Download responses to online survey (0.2) and add to overtime tracking spreadsheet (0.1) |
| Para | 7/9/2015 | 0.2 | Telephone call with optin #4 regarding overtime hours |
| Para | 7/10/2015 | 0.1 | IA  Telephone call to set up call with attorney for CLT KB |
| Para | 7/10/2015 | 0.1 | IA Compose email to CLT KB regarding documents and issues concerning termination |
| Para | 7/10/2015 | 0.1 | IA MD/AN Discuss CLT's concerns about termination from her job at Swift |
| Para | 7/10/2015 | 0.4 | Update chart tracking survey responses from opt-ins |
| Para | 7/10/2015 | 0.2 | Transfer data from online survey regarding overtime hours worked to spreadsheet for opt-in #1 |
| Para | 7/10/2015 | 0.2 | Compose email to opt-in #1 regarding clarification of survey answers regarding overtime worked |
| Para | 7/10/2015 | 0.3 | IA  Update overtime hour spreadsheet with new information for use in damage calculations |
| Para | 7/10/2015 | 0.6 | IA  Telephone call to discuss overtime hours and work schedules during Claimant KL's claim period |
| Para | 7/14/2015 | 0.5 | IA  Update overtime tracking spreadsheet with new data from claimants |
| Para | 7/14/2015 | 0.3 | Telephone call to opt-in to review overtime hours for damage calculations |
| Para | 7/14/2015 | 0.1 | Updated intake information in case folder for opt-in#2 based on new data from phone call |
| Para | 7/14/2015 | 0.1 | Telephone call to opt-in to discuss termination and overtime hours worked |
| Para | 7/14/2015 | 0.3 | Telephone call with opt-in #2 to discuss overtime hours worked for use in damage calculations |
| Para | 7/14/2015 | 0.5 | Update overtime tracking spreadsheet with new info from opt-ins |
| Para | 7/14/2015 | 0.6 | Telephone call with opt-in #1 to discuss overtime hours worked for use in damage calculations |
| Para | 7/14/2015 | 0.3 | JK/AN review progress of class list surveys .3 |

| | | | |
|---|---|---|---|
| Para | 7/14/2015 | 0.5 | IA  Telephone call regarding overtime hours worked as CSR for Swift for use in damage calculations |
| Para | 7/14/2015 | 0.2 | IA  Telephone call regarding overtime hours with claimant AH |
| Para | 7/15/2015 | 0.5 | IA Update spreadsheet with new overtime data for claimants |
| Para | 7/15/2015 | 0.3 | AN/JS/MR/JK  Meet regarding damage claims and case update |
| Para | 7/15/2015 | 0.3 | MS/MD/AN/JS/JK  Meet to discuss status of case |
| Para | 7/15/2015 | 0.1 | Compose email to opt-in regarding late hours worked as a CSR for Swift |
| Para | 7/15/2015 | 0.2 | Updated intake information for opt-in with new information regarding overtime hours and work schedule |
| Para | 7/15/2015 | 0.2 | Update overtime spreadsheet with new information from opt-in #1 |
| Para | 7/15/2015 | 0.3 | Telephone call regarding hours worked when a CSR at Swift |
| Para | 7/16/2015 | 0.1 | Update spreadsheet with new information from opt-in #1 re overtime hours worked |
| Para | 7/16/2015 | 0.2 | IA  Update intake information after telephone call with CLT BH |
| Para | 7/17/2015 | 0.1 | Exchange email with opt-in regarding scheduling telephone call to clarify overtime hours worked |
| Para | 7/21/2015 | 0.2 | Update client intake data for opt-in |
| Para | 7/21/2015 | 0.2 | Update overtime summary spreadsheet with new data from opt-in |
| Para | 7/21/2015 | 0.5 | Telephone call with opt-in to clarify overtime data |
| Para | 7/21/2015 | 0.2 | Update spreadsheets with information from new opt-in |
| Para | 7/21/2015 | 0.2 | Compose email to new opt-in regarding employment data |
| Para | 7/22/2015 | 0.2 | Update spreadsheets with data regarding new opt-in |
| Para | 7/22/2015 | 0.1 | Compose email to attorneys regarding new opt-in |
| Para | 7/22/2015 | 0.1 | JS/AN  Discuss wage and hour data sent from Swift for opt-ins |
| Para | 7/22/2015 | 0.1 | Compose email to opt-in regarding overtime hours worked |
| Para | 7/28/2015 | 0.2 | Compose email to opt-in #3 regarding overtime hours worked and survey results |
| Para | 7/28/2015 | 0.2 | Compose email to opt-in#2 regarding overtime hours and survey results |
| Para | 7/28/2015 | 0.1 | Telephone call to opt-in #1  regarding overtime hours and work status |
| Para | 7/28/2015 | 0.2 | IA Update overtime tracking sheet with new data after phone call with claimant JP |
| Para | 7/28/2015 | 0.3 | IA  Telephone call to claimant to review overtime hours worked |
| Para | 7/29/2015 | 0.2 | IA  Compose email to CLT TB regarding job situation |
| Para | 7/29/2015 | 0.1 | IA  Telephone call from claimant regarding legal issue |
| Para | 7/29/2015 | 0.2 | Update spreadsheet with new information from opt-in email  regarding overtime hours worked |
| Para | 7/29/2015 | 0.2 | IA  Telephone call from claimant regarding date settlement check expected |
| Para | 7/30/2015 | 0.2 | IA  Telephone call from claimant for case update |
| Para | 7/30/2015 | 0.3 | IA  Telephone call to claimant ER in response to email about case update |
| Para | 7/31/2015 | 0.1 | IA Update contact information in response to email form CLT AH |
| Para | 7/31/2015 | 0.2 | Exchange email regarding case update (0.1) and update contact information in database (0.1) |
| Para | 8/4/2015 | 0.2 | Edit proposed letter to clients regarding claims |

| Para | 8/4/2015 | 0.2 | Review employment dates for opt-in with regard to SOL for claim |
|------|----------|-----|-----------------------------------------------------------------|
| Para | 8/4/2015 | 0.2 | Compose email to attorneys regarding client status regarding damage calculations |
| Para | 8/4/2015 | 0.3 | js/an discuss status of plt filings / AAA, outliers who filed but were not retained, etc. to ensure comprehensiveness of client lists |
| Para | 8/4/2015 | 0.2 | Prepare letter to claimant KJ regarding mediation date set |
| Para | 8/4/2015 | 0.3 | IA  Prepare new spreadsheet for CSRs who may join before settlement |
| Para | 8/4/2015 | 0.2 | Telephone call (0.1) and compost email (0.1) to opt-in regarding survey results and dates of employment |
| Para | 8/5/2015 | 0.2 | Update spreadsheet with new data from opt-in regarding her overtime hours worked |
| Para | 8/5/2015 | 0.2 | Telephone call from opt-in clarifying her survey answers regarding overtime hours worked |
| Para | 8/5/2015 | 0.2 | Compose email regarding plan for updating damage calculations |
| Para | 8/5/2015 | 0.5 | Prepare new tracking spreadsheet for use in contacting prior clients |
| Para | 8/5/2015 | 0.2 | MS/JS/AN Discuss outreach and tracking of CSRs who have yet to bring claims |
| Para | 8/6/2015 | 0.2 | IA  MS/AN Review claimants with discovery deadlines in late September, October and November |
| Para | 8/6/2015 | 0.2 | Telephone call from potential client |
| Para | 8/6/2015 | 0.5 | Update spreadsheet tracking contact with opt-outs regarding options to rejoin case |
| Para | 8/6/2015 | 0.4 | Prepare  (0.2) and mail (0.2) written letters to two opt-outs regarding option to rejoin case |
| Para | 8/6/2015 | 2 | Compose email for 49 opt-out claimants regarding advertising option to re-join case |
| Para | 8/6/2015 | 1 | Review all clients for missing wage and hour or hire/termination dates data from Swift (0.5) and prepare new spreadsheet with data (0.5) |
| Para | 8/6/2015 | 0.2 | ms/ar discuss information on first arbitrations post settlement for use at settlelment |
| Para | 8/6/2015 | 0.2 | Update intake information for opt-in after telephone conversation yesterday |
| Para | 8/6/2015 | 0.3 | JS/AN  Review language in letters to prior clients regarding case updates |
| Para | 8/6/2015 | 0.3 | JK/AN Review of timeline of damage calculations .2, review state of payroll data for final damage calculations .1 |
| Para | 8/11/2015 | 0.5 | Review scheduling orders to determine which claimants have discovery deadlines and arbitration hearings scheduled for Oct, Nov and Dec of this year. |
| Para | 8/11/2015 | 0.2 | Update overtime tracking sheet with new client information for use in damage calculations |
| Para | 8/11/2015 | 0.5 | Telephone call to client regarding overtime hours worked and term of employment as a salaried CSR for Swift |
| Para | 8/11/2015 | 0.3 | Prepare written letter to opt-out #3 regarding re-joining case to send by USPS |

| Para | 8/11/2015 | 0.3 | Prepare written letter to opt-out #2 regarding re-joining case to send by USPS |
|------|-----------|-----|--------|
| Para | 8/11/2015 | 0.3 | Prepare written letter to opt-out #1 regarding re-joining case to send by USPS |
| Para | 8/11/2015 | 0.2 | Update tracking sheets for new client information regarding overtime |
| Para | 8/11/2015 | 0.1 | MS/AN  Discuss correspondence options for soliciting opt-outs without current email |
| Para | 8/11/2015 | 0.2 | File correspondence received from new client #2 into case folders |
| Para | 8/11/2015 | 0.2 | File correspondence received from new client #1 into case folders |
| Para | 8/11/2015 | 0.2 | Telephone call with new client regarding scheduling telephone interview |
| Para | 8/12/2015 | 0.5 | Update overtime spreadsheet for all claimants |
| Para | 8/12/2015 | 2 | Prepare new spreadsheet with updated dates of employment for clients for use in damage calculations |
| Para | 8/12/2015 | 0.2 | Telephone call to opt-in# 1 to review hire date as CSR for Swift |
| Para | 8/12/2015 | 0.5 | Update overtime spreadsheet for all opt-ins |
| Para | 8/12/2015 | 0.6 | Review damage calculation spreadsheets with attorney and IT dept. |
| Para | 8/12/2015 | 0.5 | JK/AN  Review missing client hire/termination dates and payroll data needed damage calculations |
| Para | 8/12/2015 | 0.6 | MS/JS/JK/AN Team meeting to review deadline for damage calculations, client data collected, upcoming mediation |
| Para | 8/12/2015 | 0.2 | Telephone call to opt-in (0.1) and Compose email (0.1) regarding hire date as a salaried CSR for Swift |
| Para | 8/12/2015 | 0.1 | Compose email to opt-in #2 regarding starting date as a salaried CSR for Swift |
| Para | 8/13/2015 | 0.2 | IA  Telephone call (0.1) and exchange email (0.1) with claimant to review conflicting starting dates as salaried CSR |
| Para | 8/13/2015 | 0.5 | Compose email to relevant staff compiling links to spreadsheets needed for upcoming damage calculations |
| Para | 8/13/2015 | 0.2 | AN/MR discuss issues with claimant dates |
| Para | 8/13/2015 | 0.5 | Update spreadsheet (0.3) and intake data folder (0.2) with new information regarding overtime hours worked for opt-in |
| Para | 8/13/2015 | 0.4 | Telephone call with opt-in #3 to review overtime hours worked while working different shifts during her employment period at Swift |
| Para | 8/13/2015 | 0.1 | MS/AN  Review data from opt-in #3 regarding employment dates and overtime hours worked |
| Para | 8/13/2015 | 0.2 | Compose email to opt-in #1 regarding conflicting hire dates from client vs that supplied by Swift |
| Para | 8/13/2015 | 1 | update spreadsheet containing hire and term dates, data from Swift compared to that of client, SOL terms for all clients for use in damage calculations |
| Para | 8/13/2015 | 0.5 | Prepare new spreadsheet of missing and conflicting data for clients regarding hire and term dates and payroll information |
| Para | 8/13/2015 | 1 | JK/AN Review newly updated employee data for entry into damage calculation spreadsheets |
| Para | 8/13/2015 | 1 | JK/AN Review updated, missing and conflicting employment data for all clients for use in damage calculations |

| Para | 8/25/2015 | 0.3 | Update client list |
|------|-----------|-----|--------------------|
| Para | 8/25/2015 | 0.2 | Update case folders with new client communication |
| Para | 8/25/2015 | 0.4 | Update spreadsheets for two new clients |
| Para | 8/25/2015 | 0.2 | JK/AN  Review status of damage calculations and outstanding data |
| Para | 8/25/2015 | 0.2 | JS/AR discuss damage calculations for mediation; new opt-ins; status |
| Para | 8/26/2015 | 1 | Prepare new spreadsheet with overtime data for all clients for use in damage calculations |
| Para | 8/26/2015 | 0.8 | JK/AN Review of file systems used for case organization .8 |
| Para | 8/26/2015 | 0.5 | Intake interview with new client |
| Para | 8/26/2015 | 0.1 | Telephone call to new client #2 to set up telephone interview regarding work as a CSR for Swift |
| Para | 8/26/2015 | 0.2 | Telephone call to (0.1) and compose email to (0.2) new client #1 regarding setting up telephone interview regarding work as a CSR for Swift |
| Para | 8/26/2015 | 0.5 | Telephone call from opt-in regarding job termination |
| Para | 8/28/2015 | 1 | Update data sheet for use in damage calculations |
| Para | 8/28/2015 | 0.4 | Update overtime tracking spreadsheet  with new client data |
| Para | 8/28/2015 | 0.6 | js/an review numbers for mediation statement; reconcile and confirm |
| Para | 8/28/2015 | 0.4 | Intake interview with new client #2 |
| Para | 8/28/2015 | 0.1 | Telephone call to new client regarding intake interview |
| Para | 9/1/2015 | 0.5 | JK/AN  Review client spreadsheets and data used for damage calculations for upcoming mediation |
| Para | 9/1/2015 | 0.3 | Meet with attorney and technology dept to review specific list of missing data for damage calculations for upcoming mediation |
| Para | 9/1/2015 | 0.4 | MD/JK/JS/AN  Meeting to review data for damage calculations for upcoming mediation |
| Para | 9/2/2015 | 0.2 | Update data worksheet with new information from new clients |
| Para | 9/2/2015 | 1.5 | MD/JK/AN/JS meet to review damages calculations for mediation |
| Para | 9/3/2015 | 0.4 | Reviewing missing data for new clients for use in damage calculations for mediation statement |
| Para | 9/4/2015 | 0.3 | Update mediation case folder with correspondence with defendent |
| Para | 9/4/2015 | 0.3 | Review client documents regarding 4x4 CSR position for use in settlement mediation |
| Para | 9/4/2015 | 0.2 | JS/AN Review previous damage calculations spreadsheets sent to Swift |
| Para | 9/8/2015 | 0.5 | Review overtime hour calculations for claimants with high valuesfor use in damage calculations |
| Para | 9/8/2015 | 2 | Prepare new spreadsheet with data for all clients with missing payroll or disputed hire and term dates for use in damage calculations |
| Para | 9/8/2015 | 1.4 | MS/MD/JS/MR/JK/AN  Review damage calculations for mediation hearing |
| Para | 9/9/2015 | 1 | IA Prepare new spreadsheet of pending arbitration hearings with discovery deadlines for use in mediation hearing |
| Para | 9/10/2015 | 0.3 | Update spreadsheet with new client data sent from Swift |
| Para | 9/11/2015 | 0.3 | Telephone call with potential client |

| | | | |
|---|---|---|---|
| Para | 9/11/2015 | 0.1 | MR/AN  Discuss recent email from Swift regarding damage calculations for mediation |
| Para | 9/15/2015 | 0.1 | IA Exchange email regarding status of case |
| Para | 9/15/2015 | 1.2 | Intake interview with possible client |
| Para | 9/15/2015 | 0.2 | Telephone call from potention client regarding details of case |
| Para | 9/16/2015 | 0.2 | IA Respond to email requesting update on case after mediation session |
| Para | 9/16/2015 | 0.4 | JS/AN Review details of mediation session |
| Para | 9/16/2015 | 0.2 | IA Respond to email regarding new employee code document that claimant received |
| Para | 9/16/2015 | 0.2 | IA Respond to email requesting update on case after mediation session |
| Para | 9/16/2015 | 0.2 | IA Respond to email requesting update on case after mediation session |
| Para | 9/17/2015 | 0.3 | Compose email to attorneys regarding two potential new clients |
| Para | 9/17/2015 | 0.4 | MR/AN/JS  Review results of mediation hearing and settlement procedures |
| Para | 9/17/2015 | 0.4 | Telephone call with opt-in in response to her email about unemployment issues and case update |
| Para | 9/17/2015 | 0.1 | IA Respond to email regarding case update after mediation hearing |
| Para | 9/18/2015 | 0.2 | JS/AN  Discuss potential  implications of renewing arbitration claims for claimants |
| Para | 9/18/2015 | 0.1 | MS/AN Discuss intake questions to ask Swift ECT clients regarding duties performed |
| Para | 9/22/2015 | 0.2 | Conversation with Attorney regarding progress towards case settlement |
| Para | 9/22/2015 | 0.1 | JS/AN Review email send to clients regarding progress towards case settlement |
| Para | 9/23/2015 | 0.4 | Prepare first draft of website update |
| Para | 9/23/2015 | 0.2 | IA Prepare letter to mail to claimant with update to class members after mediation |
| Para | 9/24/2015 | 0.3 | JS/AN Update website (0.2) and Facebook page (0.1) with mediation and settlement news |
| Para | 9/25/2015 | 0.3 | Prepare client list to review for current contact information |
| Para | 9/29/2015 | 0.2 | js/an discuss handling of post-settlement opt ins |
| Para | 9/29/2015 | 0.2 | Review correspondence with class member regarding contact information |
| Para | 9/29/2015 | 0.2 | Draft letter to class members regarding updating contact information in advance of settlement |
| Para | 9/29/2015 | 0.2 | Prepare spreadsheet of email and mailing addresses for use in mail merge for ltr to class members regarding settlement |
| Para | 9/29/2015 | 0.1 | js/an discuss responses to plts/claimants in Flores re: timeline and logistics |
| Para | 9/29/2015 | 0.2 | IA Telephone call to claimant regarding case update |
| Para | 9/30/2015 | 0.2 | JS/AN  Discuss responses to class members calling with questions about settlement amounts and deadlines |

| Para | 9/30/2015 | 2.1 | Sent email to all class members for verification of current contact information |
|------|-----------|-----|------|
| Para | 9/30/2015 | 0.2 | CM/AN/JF discuss process for preparing a mail merge |
| Para | 9/30/2015 | 0.2 | IA  Telephone call to claimant regarding contact information and case update. |
| Para | 9/30/2015 | 0.1 | IA Reply to email for case update |
| Para | 10/1/2015 | 0.1 | js/md/an discuss response to plts/clmts re settlement |
| Para | 10/2/2015 | 0.1 | Call to opt-in regarding settlement questions |
| Para | 10/2/2015 | 0.1 | Compose email to class member regarding settlement |
| Para | 10/6/2015 | 0.2 | Telephone call to opt-in to verify contact information and discuss case |
| Para | 10/6/2015 | 0.1 | Telephone call to opt-in to verity mailing address |
| Para | 10/6/2015 | 0.3 | File client email in case folders and database |
| Para | 10/6/2015 | 0.1 | Telephone call to class member to verify contact information |
| Para | 10/6/2015 | 0.1 | Telephone call to opt-in re contact information |
| Para | 10/6/2015 | 0.1 | Response to email regarding settlement |
| Para | 10/7/2015 | 0.2 | Review proposed settlement agreements from Swift |
| Para | 10/7/2015 | 0.3 | IA Telephone call from claimant to discuss settlement and case update |
| Para | 10/8/2015 | 0.5 | Prepare client lists in advance of settlement data needed |
| Para | 10/8/2015 | 0.1 | an/js discuss processing tagged contact records in TM; pulling CLT-Retainer records for spreadsheet |
| Para | 10/9/2015 | 0.2 | File email clarifying tolling agreements for late joining members of the mediation class |
| Para | 10/9/2015 | 0.2 | Telephone call from opt-in regarding case update and contact information |
| Para | 10/13/2015 | 0.1 | Telephone call to update mailing address |
| Para | 10/13/2015 | 0.1 | IA Called claimant regarding contact information |
| Para | 10/13/2015 | 0.2 | Telephone call re mailing address and case update |
| Para | 10/13/2015 | 0.2 | IA Telephone call to claimant re contact information |
| Para | 10/13/2015 | 0.2 | Spoke with opt-in regarding mailing address and case update |
| Para | 10/13/2015 | 0.1 | Telephone call to class member regarding contact informaiton |
| Para | 10/13/2015 | 1 | Update spreadsheet tracking client outreach regarding contact information |
| Para | 10/13/2015 | 0.1 | Called class member regarding contact information |
| Para | 10/13/2015 | 0.1 | Telephone call to opt-in #9 regarding mailing address |
| Para | 10/13/2015 | 0.1 | Telephone call to opt-in #8 regarding mailing address |
| Para | 10/13/2015 | 0.1 | Telephone call to opt-in #7 regarding mailing address |
| Para | 10/13/2015 | 0.1 | Telephone call to class member regarding current mailing address |
| Para | 10/13/2015 | 0.1 | Telephone call to opt-in #6 regarding mailing address |
| Para | 10/13/2015 | 0.1 | Telephone call for opt-in #4 re verifying mailing address |
| Para | 10/13/2015 | 0.1 | Telephone call to opt-n #1 to verify mailing address |
| Para | 10/13/2015 | 0.1 | Telephone call to opt-n #3 to verify mailing address |
| Para | 10/13/2015 | 0.1 | Telephone call to opt-n #2 to verify mailing address |
| Para | 10/13/2015 | 0.1 | Telephone call to opt-in #2 to verify mailing address |
| Para | 10/13/2015 | 0.1 | Telephone call to opt-in #1 to verify mailing address |
| Para | 10/13/2015 | 0.3 | js/ms/ar discuss settlement notice for FLSA |

| Para | 10/13/2015 | 0.2 | Telephone call with class member regarding contact information |
|------|-----------|-----|----------------------------------------------------------------|
| Para | 10/13/2015 | 0.1 | Telephone call to class member regarding mailing address |
| Para | 10/13/2015 | 0.1 | Telephone call to opt-in to review mailing address and case update |
| Para | 10/13/2015 | 0.2 | Telephone call to class member re case update and contact information |
| Para | 10/13/2015 | 0.1 | Telephone call to opt-in to verify mailing address |
| Para | 10/14/2015 | 0.5 | Prepare written letters to mail to 4 clients regarding contact information |
| Para | 10/14/2015 | 1 | Sort email from clients in response to request for contact information updates |
| Para | 10/14/2015 | 0.2 | Telephone call with client to discuss case update |
| Para | 10/14/2015 | 0.2 | Telephone call with new class member to verify hire and term dates with Swift |
| Para | 10/14/2015 | 1.2 | Compose email to sent to clients to verify contact information |
| Para | 10/14/2015 | 0.1 | Telephone call from opt-in confirming mailing address and to discuss case |
| Para | 10/14/2015 | 0.1 | Telephone call from opt-in and updated mailing address |
| Para | 10/14/2015 | 0.8 | Review payroll and leave data from Swift and reconcile overtime hours worked |
| Para | 10/14/2015 | 0.1 | Exchange email regarding case update and mailing address with opt-in |
| Para | 10/14/2015 | 0.1 | ms/an conf re paystub comparison to ot spreadsheet |
| Para | 10/14/2015 | 0.1 | ms/ar discuss comparison of payroll data sent by Swift with Johnson add'l OT spreadsheet |
| Para | 10/14/2015 | 0.1 | Telephone call from client to verify mailing address |
| Para | 10/14/2015 | 0.1 | Telephone call to client regarding contact information |
| Para | 10/15/2015 | 0.3 | Telephone calls to clients to verify mailing addresses |
| Para | 10/15/2015 | 0.5 | Update spreadsheet tracking contact wth class members regarding verification of current mailing address |
| Para | 10/15/2015 | 0.2 | IA Telephone call from claimant to discuss status of case and update contact information |
| Para | 10/15/2015 | 0.3 | IA Telephone conversation with claimant's husband about status |
| Para | 10/15/2015 | 0.1 | Telephone call from opt-in regarding case update and verifying contact informaiton |
| Para | 10/20/2015 | 0.2 | JS/AN Discuss status of settlement agreement |
| Para | 10/21/2015 | 0.2 | Compile list of opt-ins that have been non-responsive to contact re settlement for the purpose of checking for alternative contact information on Westlaw |
| Para | 10/22/2015 | 0.5 | Update list of all class members |
| Para | 10/23/2015 | 0.4 | Review language in settlement communication regarding claim period for plaintiffs |
| Para | 10/29/2015 | 0.5 | Review client information to clarify current employees vs recently terminated dates for use in settlement calculations |
| Para | 10/29/2015 | 0.4 | Telephone call from potential class member |
| Para | 10/29/2015 | 0.2 | Telephone call with client regarding date of termination at Swift for use in damage calculations for settlement |

| | | | |
|---|---|---|---|
| Para | 10/29/2015 | 0.2 | Telephone call from opt-in regarding changes in classification of CSR position to hourly from salaried |
| Para | 10/30/2015 | 0.3 | Telephone call from potential client |
| Para | 10/30/2015 | 0.1 | IA Telephone call to potential client re setting up attorney telephone call |
| Para | 11/2/2015 | 0.1 | Compose email to staff regarding potential new clients |
| Para | 11/4/2015 | 0.1 | MS/JS/AN Review results of telephone call with Swift regarding settlement issues |
| Para | 11/4/2015 | 0.2 | tc w/ ar and js updating on swift |
| Para | 11/4/2015 | 0.5 | MS/MD/AN/JS  Meet to discuss responses to new potential clients and clients with questions about CSR recertification |
| Para | 11/4/2015 | 0.2 | Summarize changes to work schedules and compensation reported by current class members |
| Para | 11/4/2015 | 0.2 | Update spreadsheet for tracking clients looking to join lawsuit after mediation session |
| Para | 11/4/2015 | 0.2 | JS/AN Review new correspondence from clients regarding joining the case now and changes in work hours and salary due to reclassification |
| Para | 11/4/2015 | 0.5 | Telephone call from potential client |
| Para | 11/4/2015 | 0.1 | Compose email to opt-in to review dates of employment as a CSR at Swift |
| Para | 11/4/2015 | 0.1 | Telephone call to opt-in to review dates of employment as a CSR at Swift |
| Para | 11/5/2015 | 0.8 | Telephone call from potential client who is a CSR on ECT team for Swift |
| Para | 11/5/2015 | 0.2 | Telephone call (0.1) and compose email (0.1) to potential client in response to her telephone call to us |
| Para | 11/5/2015 | 0.5 | Update settlement allocation spreadsheet with proper filing classification for all members |
| Para | 11/5/2015 | 0.1 | MR/AN Discuss client's questions about changes to CSR job classification as a result of lawsuit |
| Para | 11/5/2015 | 0.2 | JK/AN Review changes to termination dates for Swift CSR's for use calculating allocation amounts for settlement purposes |
| Para | 11/5/2015 | 0.1 | Compose email to potential client regarding scheduling attorney conversation |
| Para | 11/5/2015 | 0.2 | Prepare cover letter to send with final settlement check |
| Para | 11/5/2015 | 0.2 | Telephone call (0.1) and compose email (0.1) to client in response to his telephone call with regard to settlement schedule |
| Para | 11/5/2015 | 0.3 | Repond to email from claimant regarding settlement |
| Para | 11/5/2015 | 0.1 | Compose email in response to request for informaiton about lawsuit |
| Para | 11/6/2015 | 0.5 | Update spreadsheet tracking new potential CSR clients |
| Para | 11/6/2015 | 0.1 | Compose email in response to interest in joining case |
| Para | 11/10/2015 | 0.2 | Update tracking spreadsheet with info from intake regarding overtime hours worked as CSR for Swift |
| Para | 11/10/2015 | 0.4 | Update spreadsheet of potential clients looking to join case post-mediation |
| Para | 11/10/2015 | 0.3 | Respond to client email regarding changes in schedule and compensation as a CSR for Swift post reclassification |

| Para | 11/10/2015 | 0.2 | Compose email explaining limitations of the lawsuit and non-eligibility due to SOL |
|------|-----------|-----|------|
| Para | 11/10/2015 | 0.2 | Telephone call to discuss eligibility for CSR Lawsuit |
| Para | 11/10/2015 | 0.2 | Prepare case folders for potential new client |
| Para | 11/10/2015 | 0.5 | Telephone call from potential client to discuss case |
| Para | 11/10/2015 | 0.1 | Telephone call to potential client - returned his phone call from 11/5/15. |
| Para | 11/10/2015 | 1 | Telephone call from client for case update and to discuss new hours and compensation for CSRs at Swift |
| Para | 11/10/2015 | 0.1 | IA  Called to see if final check was received by claimant |
| Para | 11/10/2015 | 0.1 | Telephone call to potential client in response to her prior call |
| Para | 11/12/2015 | 0.2 | Exchange email regarding scheduled meeting with Swift HR and changes to CSR compensation and schedule |
| Para | 11/17/2015 | 0.4 | Telephone call to client regarding Swift Human Resources visit to office today |
| Para | 11/17/2015 | 0.1 | Telephone call to potential client re documents. |
| Para | 11/17/2015 | 0.1 | Exchange email in response to notification of Swift's HR department making offers to co-workers not in the case |
| Para | 11/17/2015 | 0.2 | Exchange email with regard to reclassification of CSRs at Swift and settlement offer |
| Para | 11/17/2015 | 0.5 | Telephone call from claimant with update regarding changes to salary and schedule since mediation and reclassification |
| Para | 11/17/2015 | 0.3 | Follow-up phone call with potential client regarding dates worked as CSR for Swift |
| Para | 11/17/2015 | 0.3 | Telephone call to potential client reminding him to find dates of employment as a salaried CSR for Swift |
| Para | 11/17/2015 | 0.1 | Telephone call to claimant |
| Para | 11/18/2015 | 0.2 | Compose email to send to potential client with copy of settlement retainer |
| Para | 11/18/2015 | 0.3 | Prepare settlement retainer to mail to potential client |
| Para | 11/18/2015 | 0.1 | MS/AN Discuss client's communication with Swift regarding offer of overtime compensation outside of settlement claim |
| Para | 11/18/2015 | 0.1 | MD/AN Discuss client's communication with Swift regarding offer of overtime compensation outside of settlement claim |
| Para | 11/18/2015 | 0.3 | Telephone call from client regarding settlement offer received from Swift |
| Para | 11/18/2015 | 0.4 | Telephone call (0.1) and compose email (0.3) to client in response to her email with questions about settlement |
| Para | 11/18/2015 | 0.3 | Prepare draft litigation retainer to mail to potential client |
| Para | 11/18/2015 | 0.5 | Telephone call from potential client |
| Para | 11/18/2015 | 0.4 | Telephone call from client to discuss changes to compensation and schedule at Swift |
| Para | 11/19/2015 | 0.5 | Update spreadsheet of new CSRs interested in case |
| Para | 11/19/2015 | 0.1 | Compose email to send to potential client with copy of litigation retainer |
| Para | 11/19/2015 | 0.1 | Respond to client email regarding case update |
| Para | 11/20/2015 | 0.1 | Telephone call to potential client regarding retainer sent |

| | | | |
|---|---|---|---|
| Para | 11/20/2015 | 0.2 | Telephone call with client regarding Swift offer of compensation outside of lawsuit. |
| Para | 11/20/2015 | 0.2 | Telephone call from client for case update |
| Para | 11/20/2015 | 0.4 | Update spreadsheet tracking new CSR clients |
| Para | 11/20/2015 | 0.2 | Telephone call with client for case update |
| Para | 11/24/2015 | 0.3 | Prepare draft litigation retainer for potential client |
| Para | 11/24/2015 | 0.1 | MS/AN tc w/ AR re retainer |
| Para | 11/24/2015 | 0.1 | Telephone call to potential client regarding retainer |
| Para | 11/24/2015 | 0.2 | JK/AN  Review settlement allocations for two individual clients |
| Para | 11/24/2015 | 0.3 | Compose email to attorneys with questions regarding settlement agreement language and protocol for preparating agreements |
| Para | 11/24/2015 | 2.5 | Prepare spreadsheet with client data for use in settlement agreements |
| Para | 11/24/2015 | 0.4 | Update summary of status of post-settlement clients |
| Para | 11/24/2015 | 0.2 | Update client tracking sheets |
| Para | 11/24/2015 | 0.3 | JS/AN Determine protocol for preparing client data for individual settlement agreements |
| Para | 11/25/2015 | 0.3 | IA Draft settlement agreement for client |
| Para | 11/25/2015 | 0.4 | IA Prepare initial draft settlement agreement for claimant |
| Para | 11/25/2015 | 0.3 | IA Draft settlement agreement for client |
| Para | 11/25/2015 | 0.3 | Prepare (0.2) and mail (0.1) litigation retainer to potential client |
| Para | 11/25/2015 | 0.3 | IA Draft settlement agreement for client |
| Para | 11/25/2015 | 0.3 | IA Draft settlement agreement for client |
| Para | 11/25/2015 | 0.3 | Compose email to co-worker summarizing work done up until now on settlement agreements |
| Para | 11/25/2015 | 0.2 | md/ms/ar discussing possible edits to settlement agreement to make communication with clients clearer 0.2 |
| Para | 11/25/2015 | 0.5 | Review documents to verify filing dates of clients for use in preparing settlement agreements |
| Para | 11/25/2015 | 0.1 | MS/AN Review protocol for drafting settlement agreements |
| Para | 11/25/2015 | 0.2 | Telephone call (0.1) and compose email (0.1) to potential client regarding retainer |
| Para | 11/25/2015 | 0.5 | Telephone call from potential client - discussed work as 4x4 shift at Swift |
| Para | 11/25/2015 | 0.4 | IA Draft settlement agreement for client |
| Para | 11/25/2015 | 0.1 | IA Compose email to AAA Claims Administrator to verify filing date of claim for claimant |
| Para | 12/1/2015 | 0.1 | IA Review settlement agreement document for claimant GA |
| Para | 12/1/2015 | 0.1 | IA Review settlement agreement document for claimant JA |
| Para | 12/1/2015 | 0.1 | IA Review settlement agreement document for claimant TB |
| Para | 12/1/2015 | 0.1 | IA Review settlement agreement document for claimant JB |
| Para | 12/1/2015 | 0.1 | IA Review settlement agreement document for claimant KB |
| Para | 12/1/2015 | 0.3 | IA Prepare draft settlement agreement for client |
| Para | 12/1/2015 | 0.1 | IA Review settlement agreement document for claimant LGC |
| Para | 12/1/2015 | 0.2 | IA JK/AN Review settlement agreement totals with regard to service payment for claimant LGC |
| Para | 12/1/2015 | 0.1 | IA Review settlement agreement document for claimant CC |

| Para | 12/1/2015 | 0.1 | IA Review settlement agreement document for claimant PC |
|------|-----------|-----|--------------------------------------------------------|
| Para | 12/1/2015 | 0.1 | IA Review settlement agreement document for claimant MD |
| Para | 12/1/2015 | 0.2 | MD/AN Review language in settlement agreement templates |
| Para | 12/1/2015 | 0.1 | IA Review settlement agreement document for claimant PF |
| Para | 12/1/2015 | 0.2 | IA Exchange email regarding case update and settlement with Claimant PF |
| Para | 12/1/2015 | 0.1 | IA Review settlement agreement document for claimant MG |
| Para | 12/1/2015 | 0.1 | IA Review settlement agreement document for claimant AH |
| Para | 12/1/2015 | 0.2 | IA Prepare settlement agreement document for claimant AH |
| Para | 12/1/2015 | 0.1 | IA Review settlement agreement document for claimant BH |
| Para | 12/1/2015 | 0.1 | IA Review settlement agreement document for claimant LH |
| Para | 12/1/2015 | 0.2 | IA Exchange email regarding case update and settlement |
| Para | 12/1/2015 | 0.1 | IA Review settlement agreement document for claimant MI |
| Para | 12/1/2015 | 0.1 | IA Review settlement agreement document for claimant KJ |
| Para | 12/1/2015 | 0.2 | Compose email to verify notes from telephone interview regarding potential client's work duties and hours at Swift |
| Para | 12/1/2015 | 0.1 | IA Review settlement agreement document for claimant LM |
| Para | 12/1/2015 | 0.1 | IA Review settlement agreement document for claimant LM |
| Para | 12/1/2015 | 0.1 | IA Review settlement agreement document for claimant SM |
| Para | 12/1/2015 | 0.1 | IA Review settlement agreement document for claimant DM |
| Para | 12/1/2015 | 0.1 | IA Review settlement agreement document for claimant NM |
| Para | 12/1/2015 | 0.1 | IA Review settlement agreement document for claimant DN |
| Para | 12/1/2015 | 0.1 | IA Review settlement agreement document for claimant JP |
| Para | 12/1/2015 | 0.1 | IA Review settlement agreement document for claimant LP |
| Para | 12/1/2015 | 0.1 | IA Review settlement agreement document for claimant JP |
| Para | 12/1/2015 | 0.1 | IA Review settlement agreement document for claimant ER |
| Para | 12/1/2015 | 0.1 | IA Review settlement agreement document for claimant SR |
| Para | 12/1/2015 | 0.1 | IA Review settlement agreement document for claimant AS |
| Para | 12/1/2015 | 0.1 | IA Review settlement agreement document for claimant GW |
| Para | 12/1/2015 | 0.1 | IA Review settlement agreement document for claimant HW |
| Para | 12/1/2015 | 0.1 | IA Review settlement agreement document for claimant DW |
| Para | 12/2/2015 | 0.2 | Prepare duplicate retainer to mail to potential client |
| Para | 12/2/2015 | 0.2 | Telephone call to potential client regarding retainer |
| Para | 12/2/2015 | 0.2 | IA JK/AN Review settlement agreement totals with regard to service payment for claimant LGC |
| Para | 12/2/2015 | 0.4 | Prepare initial spreadsheets to monitor deadlines for settlement payments |
| Para | 12/2/2015 | 0.2 | JS/AN  Review procedure for sending settlement agreements to Swift for review (0.1) and then to clients by mail (0.1) |
| Para | 12/2/2015 | 0.2 | Prepare spreadsheets for verification of settlement agreement data |
| Para | 12/2/2015 | 0.1 | JS/AN Review procedure for checking draft settlement agreements |
| Para | 12/2/2015 | 0.2 | MS/AN Review language of draft settlement agreements |
| Para | 12/2/2015 | 0.3 | Rename (0.1) and Review figures (0.2) in draft settlement agreements for 33 clients |
| Para | 12/2/2015 | 0.2 | Telephone call to potential client (0.1) and Compose email (0.1) regarding pending retainer |

| | | | |
|---|---|---|---|
| Para | 12/2/2015 | 0.2 | Telephone call (0.1) and compose email (0.1) to potential client regarding intake information |
| Para | 12/3/2015 | 1.3 | Review data for accuracy in Settlement Distribution Calculations sent by Swift |
| Para | 12/3/2015 | 0.8 | Prepare client addresses for mailing out settlement agreements |
| Para | 12/3/2015 | 0.2 | MS/JS/AN Review procedures and deadlines for handling client settlement agreements |
| Para | 12/3/2015 | 0.9 | Prepare redacted CTS forms for additional 9 clients to file with Federal Court |
| Para | 12/3/2015 | 0.2 | Amend draft cover letter to clients with settlement agreements |
| Para | 12/4/2015 | 0.1 | Respond to email regarding client documents |
| Para | 12/4/2015 | 1 | Compare allocation values from Swift with our values |
| Para | 12/4/2015 | 0.2 | MS/AN Review allocation data from Swift for settlement |
| Para | 12/4/2015 | 0.2 | MS/JS/AN Review procedure for sending settlement agreements to clients |
| Para | 12/4/2015 | 0.3 | Update draft of cover letter to send to clients with settlement agreements |
| Para | 12/4/2015 | 0.2 | IA Telephone call from claimant for case update |
| Para | 12/4/2015 | 0.2 | IA Telephone call from claimant regarding current work situation at Swift |
| Para | 12/8/2015 | 0.2 | Send signed settlement agreement to Swift for Claimant GA |
| Para | 12/8/2015 | 0.2 | IA Compose email to response to questions about settlement agreement |
| Para | 12/8/2015 | 0.2 | Send signed settlement agreement to Swift for Claimant TB |
| Para | 12/8/2015 | 0.2 | Telephone call from client regarding settlement agreement |
| Para | 12/8/2015 | 0.2 | IA Prepare FedEx label (0.1) and compose email (0.1) regarding documents |
| Para | 12/8/2015 | 0.1 | ms/ar discuss retaliation claims and her docs |
| Para | 12/8/2015 | 0.2 | IA Compose email to attorneys regarding claimant's concerns about settlement agreement |
| Para | 12/8/2015 | 0.5 | Telephone call from client |
| Para | 12/8/2015 | 0.2 | Send signed settlement agreement to Swift for Claimant CC |
| Para | 12/8/2015 | 0.2 | Send signed settlement agreement to Swift for Claimant PC |
| Para | 12/8/2015 | 0.2 | Send signed settlement agreement to Swift for Claimant MD |
| Para | 12/8/2015 | 0.2 | Draft email to accompany executed settlement checks sent to Swift |
| Para | 12/8/2015 | 0.5 | MS/AN/JS Review process and client questions regarding signed settlements |
| Para | 12/8/2015 | 0.2 | Send signed settlement agreement to Swift for Claimant PF |
| Para | 12/8/2015 | 0.3 | Telephone call regarding Settlement Agreement language |
| Para | 12/8/2015 | 0.2 | Send signed settlement agreement to Swift for Claimant BH |
| Para | 12/8/2015 | 0.2 | Compose email in response to questions about settlement. |
| Para | 12/8/2015 | 0.2 | Send signed settlement agreement to Swift for Claimant SM |
| Para | 12/8/2015 | 0.2 | Send signed settlement agreement to Swift for Claimant DM |
| Para | 12/8/2015 | 0.2 | Send signed settlement agreement to Swift for Claimant DN |
| Para | 12/8/2015 | 0.2 | Send signed settlement agreement to Swift for Claimant JP |
| Para | 12/8/2015 | 0.2 | Send signed settlement agreement to Swift for Claimant LP |
| Para | 12/8/2015 | 0.2 | Send signed settlement agreement to Swift for Claimant JP |

| Para | 12/8/2015 | 0.2 | Send signed settlement agreement to Swift for Claimant ER |
|------|-----------|-----|------------------------------------------------------------|
| Para | 12/8/2015 | 0.2 | Send signed settlement agreement to Swift for Claimant SR |
| Para | 12/8/2015 | 0.1 | Exchange email regarding projected settlement dates |
| Para | 12/8/2015 | 0.2 | Send signed settlement agreement to Swift for Claimant DW |
| Para | 12/8/2015 | 0.2 | Telephone call to discuss settlement agreement |
| Para | 12/9/2015 | 0.2 | IA Prepare signed settlement agreement to send to Swift for claimant JA |
| Para | 12/9/2015 | 0.2 | IA Prepare signed settlement agreement to send to Swift for claimant JB |
| Para | 12/9/2015 | 0.4 | Draft letter to FLSA opt-ins re case status |
| Para | 12/9/2015 | 0.3 | Sent signed settlement agreements to Swift through file transfer service |
| Para | 12/9/2015 | 0.2 | Telephone call with client for case update |
| Para | 12/9/2015 | 0.2 | IA Prepare signed settlement agreement to send to Swift for claimant MI |
| Para | 12/9/2015 | 0.2 | Respond to email from client with case update |
| Para | 12/9/2015 | 0.3 | Telephone call with client regarding case update |
| Para | 12/9/2015 | 0.3 | Telephone call from client |
| Para | 12/9/2015 | 0.1 | Telephone call with potential client regarding job duties. |
| Para | 12/9/2015 | 0.2 | IA Prepare signed settlement agreement to send to Swift for claimant NM |
| Para | 12/9/2015 | 0.3 | Telephone call with client for case update and to discuss settlement process |
| Para | 12/9/2015 | 0.1 | IA Respond to email from claimant regarding settlement agreement |
| Para | 12/10/2015 | 0.3 | Compose email in response to questions about case update and settlement process |
| Para | 12/10/2015 | 0.2 | js/an discuss drafts of FLSA settlement agreement sent to deft |
| Para | 12/10/2015 | 0.2 | IA Send signed settlement agreement to Swift for claimant LH |
| Para | 12/10/2015 | 0.3 | Compose email in response to questions about case update and settlement process |
| Para | 12/10/2015 | 0.2 | IA Send signed settlement agreement to Swift for claimant LM |
| Para | 12/10/2015 | 0.2 | IA Send signed settlement agreement to Swift for claimant AS |
| Para | 12/10/2015 | 0.1 | IA Compose email regarding receipt of signed settlement agreement |
| Para | 12/10/2015 | 0.2 | IA Send signed settlement agreement to Swift for claimant GW |
| Para | 12/11/2015 | 0.2 | IA Compose email to remind to send documents |
| Para | 12/11/2015 | 0.1 | Prepare synopsis for attorneys, of CSRs who have joined the case since settlement |
| Para | 12/11/2015 | 0.1 | IA compose email with fax number for clt to send signed settlement agreement to |
| Para | 12/11/2015 | 0.2 | IA Send signed settlement agreement to Swift for claimant MG |
| Para | 12/11/2015 | 0.2 | IA Telephone call with claimant to explain payment amounts in settlement agreement |
| Para | 12/11/2015 | 0.2 | IA Send signed settlement agreement to Swift for claimant AH |
| Para | 12/11/2015 | 0.1 | IA Respond to email with question about settlement amounts |
| Para | 12/11/2015 | 0.1 | IA Telephone call with claimant regarding faxed copy of signed settlement agreement |
| Para | 12/11/2015 | 0.2 | Telephone call to clt regarding settlement agreement |

| Para | 12/11/2015 | 0.1 | Compose email regarding job description document potential client offered to provide |
|------|-----------|-----|-------------|
| Para | 12/11/2015 | 0.2 | ms/ar discuss prospective clients situation and review testimony and discovery disussing her role |
| Para | 12/11/2015 | 0.1 | MS/AN Review preliminary intake information regarding potential client |
| Para | 12/11/2015 | 0.1 | IA Telephone call to claimant regarding settlement agreement |
| Para | 12/11/2015 | 0.1 | IA called claimant regarding settlement agreement |
| Para | 12/15/2015 | 0.1 | Telephone call from client with questions about settlement agreement |
| Para | 12/15/2015 | 0.1 | Respond to email regarding new documents from client |
| Para | 12/15/2015 | 0.2 | Prepare settlement agreement to send to Swift for claimant MG |
| Para | 12/15/2015 | 0.1 | Exchange email with client regarding settlement checks |
| Para | 12/15/2015 | 0.2 | Prepare settlement agreement to send to Swift for claimant |
| Para | 12/15/2015 | 0.2 | Telephone call (0.1) and compose email to client (0.1) regarding settlement retainer |
| Para | 12/15/2015 | 0.1 | Respond to email regarding settlement payments |
| Para | 12/15/2015 | 0.2 | Prepare settlement agreement to send to Swift for claimant HW |
| Para | 12/15/2015 | 0.1 | Compose email regarding settlement agreement |
| Para | 12/16/2015 | 0.1 | Telephone call to potential client |
| Para | 12/16/2015 | 0.4 | Update calendar for corrected deadlines to notify AAA |
| Para | 12/16/2015 | 0.4 | Prepare new spreadsheet for deadlines to notify AAA once settlements complete |
| Para | 12/16/2015 | 0.3 | Prepare mailing labels for settlement agreements and settlement checks |
| Para | 12/16/2015 | 0.4 | Prepare spreadsheet for FLSA clients to use for settlement agreements |
| Para | 12/16/2015 | 0.1 | JS/AN Discuss filing additional CTS for new opt-ins that are part of settlement |
| Para | 12/17/2015 | 0.2 | Compose email (0.1)  to notify client that settlement check was mailed and give tracking number of package and update spreadsheet (0.1) |
| Para | 12/17/2015 | 0.2 | Compose email (0.1)  to notify client that settlement check was mailed and give tracking number of package and update spreadsheet (0.1) |
| Para | 12/17/2015 | 0.2 | Compose email (0.1)  to notify client that settlement check was mailed and give tracking number of package and update spreadsheet (0.1) |
| Para | 12/17/2015 | 0.2 | Compose email (0.1)  to notify client that settlement check was mailed and give tracking number of package and update spreadsheet (0.1) |
| Para | 12/17/2015 | 0.2 | Compose email (0.1)  to notify client that settlement check was mailed and give tracking number of package and update spreadsheet (0.1) |
| Para | 12/17/2015 | 0.1 | Exchange email with case update and settlement process |

| | | | |
|---|---|---|---|
| Para | 12/17/2015 | 0.2 | Compose email (0.1) to notify client that settlement check was mailed and give tracking number of package and update spreadsheet (0.1) |
| Para | 12/17/2015 | 0.2 | Compose email (0.1) to notify client that settlement check was mailed and give tracking number of package and update spreadsheet (0.1) |
| Para | 12/17/2015 | 0.5 | Mail Settlement checks out to claimants at local post office |
| Para | 12/17/2015 | 0.2 | Compose email (0.1) to notify client that settlement check was mailed and give tracking number of package and update spreadsheet (0.1) |
| Para | 12/17/2015 | 0.2 | Compose email (0.1) to notify client that settlement check was mailed and give tracking number of package and update spreadsheet (0.1) |
| Para | 12/17/2015 | 0.2 | Compose email (0.1) to notify client that settlement check was mailed and give tracking number of package and update spreadsheet (0.1) |
| Para | 12/17/2015 | 0.2 | Compose email (0.1) to notify client that settlement check was mailed and give tracking number of package and update spreadsheet (0.1) |
| Para | 12/17/2015 | 0.2 | Compose email (0.1) to notify client that settlement check was mailed and give tracking number of package and update spreadsheet (0.1) |
| Para | 12/17/2015 | 0.2 | Compose email (0.1) to notify client that settlement check was mailed and give tracking number of package and update spreadsheet (0.1) |
| Para | 12/17/2015 | 0.2 | Compose email (0.1) to notify client that settlement check was mailed and give tracking number of package and update spreadsheet (0.1) |
| Para | 12/17/2015 | 0.1 | Telephone call to notify settlement check has been mailed |
| Para | 12/17/2015 | 0.2 | Compose email (0.1) to notify client that settlement check was mailed and give tracking number of package and update spreadsheet (0.1) |
| Para | 12/17/2015 | 0.2 | Compose email (0.1) to notify client that settlement check was mailed and give tracking number of package and update spreadsheet (0.1) |
| Para | 12/17/2015 | 0.2 | Compose email (0.1) to notify client that settlement check was mailed and give tracking number of package and update spreadsheet (0.1) |
| Para | 12/17/2015 | 0.2 | Compose email (0.1) to notify client that settlement check was mailed and give tracking number of package and update spreadsheet (0.1) |
| Para | 12/17/2015 | 0.2 | Compose email (0.1) to notify client that settlement check was mailed and give tracking number of package and update spreadsheet (0.1) |
| Para | 12/17/2015 | 0.2 | Compose email (0.1) to notify client that settlement check was mailed and give tracking number of package and update spreadsheet (0.1) |

| | | | |
|------|------------|-----|---|
| Para | 12/17/2015 | 0.2 | Compose email (0.1)  to notify client that settlement check was mailed and give tracking number of package and update spreadsheet (0.1) |
| Para | 12/17/2015 | 0.2 | Compose email (0.1)  to notify client that settlement check was mailed and give tracking number of package and update spreadsheet (0.1) |
| Para | 12/17/2015 | 0.2 | Compose email (0.1)  to notify client that settlement check was mailed and give tracking number of package and update spreadsheet (0.1) |
| Para | 12/17/2015 | 0.2 | Compose email (0.1)  to notify client that settlement check was mailed and give tracking number of package and update spreadsheet (0.1) |
| Para | 12/17/2015 | 0.2 | Compose email (0.1)  to notify client that settlement check was mailed and give tracking number of package and update spreadsheet (0.1) |
| Para | 12/17/2015 | 0.2 | Compose email (0.1)  to notify client that settlement check was mailed and give tracking number of package and update spreadsheet (0.1) |
| Para | 12/17/2015 | 0.2 | Compose email (0.1)  to notify client that settlement check was mailed and give tracking number of package and update spreadsheet (0.1) |
| Para | 12/17/2015 | 0.2 | Compose email (0.1)  to notify client that settlement check was mailed and give tracking number of package and update spreadsheet (0.1) |
| Para | 12/21/2015 | 0.2 | Telephone call to claimant regarding scheduling attorney call |
| Para | 12/21/2015 | 0.9 | Review terminal locations and dates CTS was filed for all FLSA clients |
| Para | 12/21/2015 | 0.1 | ms/ar discuss motion to withdraw consents to sue |
| Para | 12/21/2015 | 0.2 | AG/AN discussion on filing of withdrawal of consent to sue of AAA client |
| Para | 12/21/2015 | 0.3 | Determine with clients still need federal claims to be withdrawn from court |
| Para | 12/21/2015 | 0.9 | Review statistics for number of clients that signed CTS, signed arbitration agreements, filed with AAA, Filed with Fed Court, were withdrawn in preparation for drafting status report in federal court |
| Para | 12/21/2015 | 0.1 | Telephone call to client |
| Para | 12/21/2015 | 0.2 | Compose email regarding details of claimant's settlement agreement |
| Para | 12/21/2015 | 0.3 | Compose email with detailed explanation of settlement process as it applies to her case |
| Para | 12/21/2015 | 0.2 | Exchange email regarding settlement process and case update |
| Para | 12/23/2015 | 0.2 | Update client settlement agreement |
| Para | 12/23/2015 | 0.2 | Update client settlement agreement |
| Para | 12/23/2015 | 0.2 | Update client settlement agreement |
| Para | 12/23/2015 | 0.2 | Telephone call with opt-in to update contact information and give case update |
| Para | 12/23/2015 | 0.2 | Telephone call (0.1) and Compose Email (0.1) to opt-in regarding settlement |
| Para | 12/23/2015 | 0.2 | Update client settlement agreement |

| Para | 12/23/2015 | 0.2 | Update client settlement agreement |
|------|------------|-----|-------------------------------------|
| Para | 12/23/2015 | 0.2 | Update client settlement agreement |
| Para | 12/23/2015 | 0.2 | Update client settlement agreement |
| Para | 12/23/2015 | 0.3 | Update settlement agreement templates |
| Para | 12/23/2015 | 0.2 | MS/AN  Review settlement deadlines for FLSA opt-ins |
| Para | 12/23/2015 | 0.2 | Update client settlement agreement |
| Para | 12/23/2015 | 0.2 | Update client settlement agreement |
| Para | 12/23/2015 | 0.2 | Update client settlement agreement |
| Para | 12/23/2015 | 0.2 | Update client settlement agreement |
| Para | 12/23/2015 | 0.2 | Update client settlement agreement |
| Para | 12/23/2015 | 0.2 | Update client settlement agreement |
| Para | 12/23/2015 | 0.2 | Update client settlement agreement |
| Para | 12/23/2015 | 0.2 | Update client settlement agreement |
| Para | 12/23/2015 | 0.2 | Update client settlement agreement |
| Para | 12/23/2015 | 0.2 | Update client settlement agreement |
| Para | 12/23/2015 | 0.2 | Update client settlement agreement |
| Para | 12/23/2015 | 0.2 | Update client settlement agreement |
| Para | 12/23/2015 | 0.2 | Telephone call (0.1) and Compose Email (0.1) to opt-in regarding upcoming settlement agreement |
| Para | 12/24/2015 | 0.2 | Update settlement agreement for opt-in |
| Para | 12/24/2015 | 0.2 | Update settlement agreement for opt-in |
| Para | 12/24/2015 | 0.2 | Update settlement agreement for opt-in |
| Para | 12/24/2015 | 0.2 | Update settlement agreement for opt-in |
| Para | 12/24/2015 | 0.2 | Update settlement agreement for opt-in |
| Para | 12/24/2015 | 0.2 | Update settlement agreement for opt-in |
| Para | 12/24/2015 | 0.2 | Update settlement agreement for opt-in |
| Para | 12/24/2015 | 0.2 | Update settlement agreement for opt-in |
| Para | 12/24/2015 | 0.2 | Update settlement agreement for opt-in |
| Para | 12/24/2015 | 0.2 | Review defendent's documents for contact information for client |
| Para | 12/24/2015 | 0.2 | Update settlement agreement for opt-in |
| Para | 12/24/2015 | 0.2 | Update settlement agreement for opt-in |
| Para | 12/24/2015 | 0.2 | Update settlement agreement for opt-in |
| Para | 12/24/2015 | 0.2 | Update settlement agreement for opt-in |
| Para | 12/24/2015 | 0.1 | Exchange email with client regarding payment amounts on settlement check |
| Para | 12/24/2015 | 0.2 | Update settlement agreement for opt-in |
| Para | 12/24/2015 | 0.2 | Update settlement agreement for opt-in |
| Para | 12/24/2015 | 0.2 | Update settlement agreement for opt-in |
| Para | 1/5/2016 | 0.3 | Prepare settlement agreement (0.2) and send to (0.1) Swift for claimant LGC |
| Para | 1/5/2016 | 2 | Prepare cover letters to send with setetlement agreements to 41 opt-ins |
| Para | 1/5/2016 | 1.5 | Prepare settlement agreements to mail to 41 opt-ins by US Mail |
| Para | 1/5/2016 | 0.2 | JS/AN Update status of settlement agreements |

| Para | 1/5/2016 | 0.3 | Prepare settlement agreement (0.2) and send to (0.1) Swift for claimant AH |
|------|----------|-----|----|
| Para | 1/5/2016 | 0.1 | Telephone call to client regarding settlement agreement |
| Para | 1/5/2016 | 0.1 | Telephone call to claimant regarding settlement agreement |
| Para | 1/5/2016 | 0.2 | Exchange email regarding settlement agreement figures |
| Para | 1/6/2016 | 0.3 | Scan (0.1) and redact (0.1) and file (0.1) signed settlement agreement from opt-in |
| Para | 1/6/2016 | 0.3 | Scan (0.1) and redact (0.1) and file (0.1) signed settlement agreement from opt-in |
| Para | 1/6/2016 | 0.1 | Exchange email with opt-in regarding settlement agreement |
| Para | 1/6/2016 | 1.5 | Prepare Settlement Agreements (1.0) and Send with cover letters by Email (0.5) to 41 Opt-ins |
| Para | 1/6/2016 | 0.3 | Scan (0.1) and redact (0.1) and file (0.1) signed settlement agreement from opt-in |
| Para | 1/6/2016 | 0.3 | Scan (0.1) and redact (0.1) and file (0.1) signed settlement agreement from opt-in |
| Para | 1/6/2016 | 0.3 | Scan (0.1) and redact (0.1) and file (0.1) signed settlement agreement from opt-in |
| Para | 1/6/2016 | 0.3 | Scan (0.1) and redact (0.1) and file (0.1) signed settlement agreement from opt-in |
| Para | 1/6/2016 | 0.3 | Scan (0.1) and redact (0.1) and file (0.1) signed settlement agreement from opt-in |
| Para | 1/6/2016 | 0.2 | Telephone call from opt-in to discuss details of settlement process and agreement |
| Para | 1/6/2016 | 0.3 | Scan (0.1) and redact (0.1) and file (0.1) signed settlement agreement from opt-in |
| Para | 1/6/2016 | 0.3 | Scan (0.1) and redact (0.1) and file (0.1) signed settlement agreement from opt-in |
| Para | 1/6/2016 | 0.2 | Telephone call from opt-in regarding explanation of settlement agreement figures |
| Para | 1/6/2016 | 0.3 | Scan (0.1) and redact (0.1) and file (0.1) signed settlement agreement from opt-in |
| Para | 1/7/2016 | 0.2 | File signed settlement agreement received from opt-in in case folders (0.1) and update tracking spreadsheet (0.1) |
| Para | 1/7/2016 | 0.4 | Review hours worked and overtime hours reported from client to compose email in response to questions about calculation of settlement payment |
| Para | 1/7/2016 | 0.2 | File signed settlement agreement received from opt-in in case folders (0.1) and update tracking spreadsheet (0.1) |
| Para | 1/7/2016 | 0.2 | File signed settlement agreement received from opt-in in case folders (0.1) and update tracking spreadsheet (0.1) |
| Para | 1/7/2016 | 0.3 | Prepare withdrawal of claims to send to Arbitration Association for claimant AH |
| Para | 1/7/2016 | 0.2 | File signed settlement agreement received from opt-in in case folders (0.1) and update tracking spreadsheet (0.1) |
| Para | 1/7/2016 | 0.2 | File signed settlement agreement received from opt-in in case folders (0.1) and update tracking spreadsheet (0.1) |

| Para | 1/7/2016 | 0.2 | Prepare signed settlement agreement to send to Swift |
|------|----------|-----|--------------------------------------------------------|
| Para | 1/7/2016 | 0.2 | File signed settlement agreement received from opt-in in case folders (0.1) and update tracking spreadsheet (0.1) |
| Para | 1/7/2016 | 0.2 | File signed settlement agreement received from opt-in in case folders (0.1) and update tracking spreadsheet (0.1) |
| Para | 1/7/2016 | 0.3 | Scan (0.1) and Redact (0.1) and File (0.1) signed settlement agreement received from opt-in |
| Para | 1/7/2016 | 0.2 | File signed settlement agreement in case folders (0.1) and update tracking spreadsheet (0.1) |
| Para | 1/7/2016 | 0.3 | Telephone call with opt-in to review settlement payments and process |
| Para | 1/7/2016 | 0.2 | File signed settlement agreement received from opt-in in case folders (0.1) and update tracking spreadsheet (0.1) |
| Para | 1/8/2016 | 0.2 | File signed settlement agreement received from opt-in in case folders (0.1) and update tracking spreadsheet (0.1) |
| Para | 1/8/2016 | 0.2 | File signed settlement agreement received from opt-in in case folders (0.1) and update tracking spreadsheet (0.1) |
| Para | 1/8/2016 | 0.1 | Telephone call to client re scheduling attorney phone call for next week |
| Para | 1/8/2016 | 0.2 | Compose email regarding process of settlement and overtime calculations in response to client's questions |
| Para | 1/8/2016 | 0.5 | File notifications from Arbitration Association regarding closing case files for multiple claimants |
| Para | 1/8/2016 | 0.2 | Exchange email with client with regard to her settlement check |
| Para | 1/8/2016 | 0.2 | Telephone call from client regarding settlement agreement and process |
| Para | 1/8/2016 | 0.2 | File signed settlement agreement received from opt-in in case folders (0.1) and update tracking spreadsheet (0.1) |
| Para | 1/8/2016 | 0.2 | File signed settlement agreement received from opt-in in case folders (0.1) and update tracking spreadsheet (0.1) |
| Para | 1/8/2016 | 0.2 | Telephone call from client regarding settlement process and agreement |
| Para | 1/8/2016 | 0.2 | Telephone call from client to discuss settlement amounts and process |
| Para | 1/11/2016 | 0.1 | Respond to email from client regarding overtime hours worked for Swift |
| Para | 1/12/2016 | 0.3 | Telephone call from claimant regarding settlement agreement |
| Para | 1/12/2016 | 0.2 | Respond to email from client regarding settlement payment and new contact information |
| Para | 1/12/2016 | 0.1 | Telephone call with client regarding settlement agreement |
| Para | 1/12/2016 | 0.2 | Compose email regarding response from Swift re option of issuing new check for different tax year |
| Para | 1/12/2016 | 0.1 | File additional copy of signed settlement received |
| Para | 1/12/2016 | 0.1 | Telephone call to client regarding receipt of settlement agreement |
| Para | 1/12/2016 | 0.1 | Telephone call with opt-in regarding settlement agreement |
| Para | 1/12/2016 | 0.2 | Resent signed settlement agreement to Swift via file transfer service |

| Para | 1/12/2016 | 0.2 | Prepare additional copy of settlement agreement to send to client by US mail |
|------|-----------|-----|---|
| Para | 1/12/2016 | 0.1 | Telephone call from client regarding settlement agreement |
| Para | 1/12/2016 | 0.2 | File (0.1) and update spreadsheet (0.1) regarding signed settlement agreement received |
| Para | 1/12/2016 | 0.3 | Redact (0.1) and File (0.1) and update spreadsheet (0.1) regarding signed settlement agreement received |
| Para | 1/12/2016 | 0.1 | Telephone call to client to discuss settlement agreement |
| Para | 1/13/2016 | 0.1 | Update calendar with settlement deadlines for claimant KB |
| Para | 1/13/2016 | 0.2 | Send signed settlement agreement from claimant to Swift using file transfer service |
| Para | 1/13/2016 | 0.2 | Redact (0.1) and update tracking spreadsheet (0.1) regarding signed settlement agreement received from CLT KB |
| Para | 1/13/2016 | 0.2 | Review settlement agreements received from clients to make sure we have complete legible copies |
| Para | 1/13/2016 | 0.2 | Redact (0.1) and file (0.1) second copy of signed settlement agreement from CLT |
| Para | 1/13/2016 | 0.1 | Compose email requesting complete copy of signed settlement agreement form CLT |
| Para | 1/13/2016 | 0.1 | Telephone call to claimant requesting complete copy of signed settlement agreement to keep on file |
| Para | 1/13/2016 | 0.1 | Compose email requesting complete copy of signed settlement agreement form CLT |
| Para | 1/13/2016 | 0.4 | Prepare email with detailed explanation of settlement calculations for client to review in response to her questions |
| Para | 1/13/2016 | 0.2 | Telephone call from client with questions about settlement agreement |
| Para | 1/14/2016 | 0.2 | File (0.1) and update spreadsheet (0.1) regarding signed settlement agreement received |
| Para | 1/14/2016 | 0.2 | MS/AN Review scheduled tasks regarding settlement agreements and client contact |
| Para | 1/14/2016 | 0.2 | File (0.1) and update spreadsheet (0.1) regarding signed settlement agreement received |
| Para | 1/14/2016 | 0.2 | File (0.1) and update spreadsheet (0.1) regarding signed settlement agreement received |
| Para | 1/14/2016 | 0.2 | File (0.1) and update spreadsheet (0.1) regarding signed settlement agreement received |
| Para | 1/14/2016 | 0.2 | Exchange email regarding settlement agreement |
| Para | 1/15/2016 | 0.1 | Responded by email to Swift's claims administrator regarding client's response re year of settlement check |
| Para | 1/15/2016 | 0.1 | Telephone call with client regarding date of settlement check |
| Para | 1/15/2016 | 0.1 | Compose email regarding date of settlement check |
| Para | 1/15/2016 | 0.1 | Compose email to opt-in with regard to returning settlement agreement |
| Para | 1/15/2016 | 0.1 | Compose email to opt-in with regard to returning settlement agreement |

| | | | |
|---|---|---|---|
| Para | 1/15/2016 | 0.2 | Sent litigation retainer via US mail (0.1) and email (0.1) to potential client |
| Para | 1/15/2016 | 0.3 | Prepare litigation retainer for potential client |
| Para | 1/15/2016 | 0.2 | Telephone call (0.1) and compose email (0.1) to client regarding date of settlement check |
| Para | 1/15/2016 | 0.1 | Compose email to opt-in with regard to returning settlement agreement |
| Para | 1/15/2016 | 0.1 | Compose email to opt-in with regard to returning settlement agreement |
| Para | 1/15/2016 | 0.1 | Compose email to opt-in with regard to returning settlement agreement |
| Para | 1/15/2016 | 0.3 | Telephone call with opt-in to discuss attorneys fees and settlement amounts |
| Para | 1/19/2016 | 0.1 | Compose email to claims adjuster regarding claimant settlement check received but not check for attorney's fees and costs |
| Para | 1/19/2016 | 0.2 | File (0.1) and update spreadsheet (0.1) regarding signed settlement agreement received |
| Para | 1/19/2016 | 0.1 | Telephone call from client regarding settlement agreement |
| Para | 1/19/2016 | 0.1 | Compose email to claims adjuster regarding claimant settlement check received but not check for attorney's fees and costs |
| Para | 1/19/2016 | 0.2 | File (0.1) and update spreadsheet (0.1) regarding signed settlement agreement received |
| Para | 1/19/2016 | 0.1 | Telephone call with CLT regarding settlement agreement |
| Para | 1/20/2016 | 0.1 | Repond to email regarding settlement agreement process |
| Para | 1/20/2016 | 0.2 | Scan (0.1) and file (0.1) signed complete copy of settlement agreement received from client |
| Para | 1/20/2016 | 0.2 | Prepare duplicate copy of settlement agreement to send to client |
| Para | 1/20/2016 | 0.1 | Respond to email regarding completed copy of signed settlement agreement |
| Para | 1/22/2016 | 0.2 | Prepare Notice of Withdrawal of Claims (0.1) and send to Arbitration Association by email (0.1) |
| Para | 1/22/2016 | 0.2 | Compose email regarding tracking number for settlement check mailed today |
| Para | 1/22/2016 | 0.3 | Travel to post office to mail settlement check to client |
| Para | 1/22/2016 | 0.2 | Scan (0.1) and record (0.1) receipt of settlement check received for attorney's fees and costs |
| Para | 1/22/2016 | 0.2 | Prepare cover letter (0.1) and client survey (0.1) to mail with settlement check |
| Para | 1/22/2016 | 0.2 | File (0.1) and update spreadsheet (0.1) regarding signed settlement agreement received |
| Para | 1/22/2016 | 0.5 | Prepare spreadsheet with current mailing addresses for clients who received settlements in 2015 to send to Swift for use in mailing tax forms. |
| Para | 1/22/2016 | 0.1 | MS/AN Discuss providing Swift with updated mailing addresses for clients for purpose of sending tax forms |
| Para | 1/22/2016 | 0.2 | Prepare Notice of Withdrawal of Claims (0.1) and send to Arbitration Association by email (0.1) |

| Para | 1/22/2016 | 0.2 | Compose email regarding tracking number for settlement check mailed today |
| Para | 1/22/2016 | 0.3 | Travel to Post Office to mail settlement check to client |
| Para | 1/22/2016 | 0.2 | Prepare cover letter (0.1) and client survey (0.1) to mail with settlement check |
| Para | 1/27/2016 | 0.1 | Exchange email with case update |
| Para | 1/29/2016 | 0.5 | Prepare executed settlement agreements from opt-ins to send to defendent using file transfer service. |
| Para | 2/3/2016 | 0.2 | Exchange email regarding client documents that CLT would like returned to her |
| Para | 2/3/2016 | 0.1 | Respond to email regarding update on settlement process |
| Para | 2/3/2016 | 0.2 | Exchange email regarding settlement process |
| Para | 2/3/2016 | 0.1 | Respond to email regarding update on settlement process |
| Para | 2/4/2016 | 1.5 | Prepare fax forms received from Swift for mailing to clients who received settlement payments in 2015 |
| Para | 2/10/2016 | 0.2 | Telephone call from opt-in regarding settlement |
| Para | 2/11/2016 | 0.1 | Exchange email regarding case update and settlement payments |
| Para | 2/11/2016 | 0.2 | JS/AN Discuss methods of compressing executed settlement agreements to file with court |
| Para | 2/16/2016 | 0.1 | MS/AN Discuss data available regarding arbitration clients for use in drafting motion for approval of settlement |
| Para | 2/17/2016 | 1 | Claculate figures to use in motion for final approval for court regarding settlement |
| Para | 2/17/2016 | 0.1 | Compose email in response to client question about tax forms |
| Para | 2/17/2016 | 0.2 | Compose email to claims administrator regarding contact number for clients with settlement check and tax form questions |
| Para | 2/17/2016 | 0.1 | AN/CM discuss list of people not included in settlement (.1) |
| Para | 2/17/2016 | 0.1 | MS/CM review cost accounting for case (.4), AN (.1) |
| Para | 2/18/2016 | 0.1 | Exchange email regarding tax documents |
| Para | 2/18/2016 | 0.2 | Telephone call (0.1) and Compose email (0.1) to potential client regarding retainer sent to her last month |
| Para | 5/5/2014 | 0.1 | AG/CM discuss case cost reimbursement to co-counsel (.1) |
| Para | 6/20/2014 | 0.1 | call from swift employee with questions re case (.1) |
| Para | 8/21/2014 | 0.1 | call from client re status of case (.1) |
| Para | 10/24/2014 | 0.2 | AN/CM discuss procedure for entering time records for individual arbitrations (.2) |
| Para | 11/5/2014 | 0.1 | IA/CW/AN Discuss credit card payment process for filing with AAA |
| Para | 2/20/2015 | 0.2 | AN/CM review process for redacting client documents (.2) |
| Para | 3/6/2015 | 0.1 | call from intake re talking to JP (.1) |
| Para | 3/11/2015 | 0.1 | AN/CM discuss how to track payments to AAA (.1) |
| Para | 5/29/2015 | 3.6 | prepare cost & fee analysis for settlement (3.6) |
| Para | 5/29/2015 | 0.1 | AN/CM review division of time records and costs (.1) |
| Para | 5/29/2015 | 0.1 | MS/CM discuss preparation of costs & fees (.1) |
| Para | 6/12/2015 | 1.6 | prepare costs for settlement (1.6) |
| Para | 6/12/2015 | 0.1 | JS/AN/CM review questions re timekeeping practices (.1) |
| Para | 6/12/2015 | 0.1 | AN/CM review issues re cost accounting (.1) |

| | | | |
|---|---|---|---|
| | | | MR/CM review fee analyses done so far, method for calculating the rest of AAA |
| Para | 6/12/2015 | 0.2 | fees for settlement (.2) |
| Para | 6/12/2015 | 1.9 | prepare fee and cost spreadsheets for settlement (1.9) |
| Para | 6/12/2015 | 0.2 | ms/cm discuss best way to calc and present costs and fees |
| Para | 6/15/2015 | 1.4 | complete calculation of fees & costs to date for settlement (1.4) |
| Para | 6/15/2015 | 0.1 | js/cm discuss billing issues - refunds and costs |
| Para | 6/17/2015 | 0.2 | revise fees for settlement (.2) |
| Para | 6/17/2015 | 1.5 | run fees and costs for FLSA case (1.5) |
| Para | 6/17/2015 | 0.1 | AN/JS/CM review method of fee tracking for settlement (.1) |
| Para | 6/17/2015 | 0.1 | MS/CM discuss method for calculation of fees & costs for FLSA case for settlement purposes (.1) |
| Para | 8/24/2015 | 0.1 | MR/CM review method used to calculate case fees in CM's absence (.1) |
| Para | 9/30/2015 | 0.2 | CM/AN/JF Review method of preparing a mail merge |
| Para | 12/11/2015 | 0.1 | call from client re returning settlement agreement (.1) |
| Para | 12/18/2015 | 0.1 | call from client re settlement mailing (.1) |
| Para | 2/17/2016 | 0.7 | revise cost figures to correct error and account for costs already reimbursed in Miller and Johnson settlements (.7) |
| Para | 2/17/2016 | 1.7 | update case costs and fees for presentation to court (1.1), revise fee sheet  to account for previously settled fees (.6) |
| Para | 2/17/2016 | 0.1 | AN/CM discuss list of people not included in settlement (.1) |
| Para | 2/17/2016 | 0.4 | MS/CM review cost accounting for case (.4), AN (.1) |
| Para | 2/17/2016 | 0.1 | MS/CM discuss additional work needed on fee chart (.1) |
| Para | 2/19/2016 | 0.3 | MS/CM/JS meet to discuss filing of brief; tasks |
| Para | 6/11/2015 | 0.3 | IA JLP/MR/AN Review draft of survey to claimants regarding overtime hours |
| Para | 6/11/2015 | 0.2 | js/md/mr/jp discuss case load and schedule regarding AAA Flores arbitrations with respect to paralegal availability and workload |
| Para | 6/5/2015 | 0.2 | ms/jp discuss staffing going forward |
| Para | 12/4/2014 | 0.4 | IA MS/MD/AN/MR/JLP Meet to discuss arbitration selection process |
| Para | 12/3/2014 | 0.4 | IA ms/jp discuss process for arb evaluation |
| Para | 11/19/2015 | 0.1 | js/jp discuss case status and case load |
| Para | 8/19/2015 | 0.2 | ms/jp discuss js attendance at Phoenix negotiations |
| Para | 1/29/2015 | 0.6 | JLP/JS/AN  Meet to plan client intake schedule |
| Para | 1/29/2015 | 0.4 | js/an/jp discuss intakes; scheduling, distribution of work, scheduling |
| Para | 1/29/2015 | 0.3 | discuss intake process for opt-ins |
| Para | 1/28/2015 | 0.2 | ms/jp discuss resources for opt-in intakes |
| Para | 12/5/2014 | 0.1 | js/jp discuss PACER research--best practices; scope of para responsibilities |
| Para | 11/25/2014 | 0.3 | JP/AG/JS/AN Discussion on procedures on receiving CTS from notice mailing |
| Para | 10/31/2014 | 0.1 | MS/JP discuss staffing issues in case |
| Para | 10/31/2014 | 0.1 | MS/JP discuss staffing issues in case |
| Para | 10/21/2014 | 0.1 | KW/JP/MR discuss document storage structure for individual arbitrations |
| Para | 10/14/2014 | 0.3 | JP/AN Discuss info in case folders and client intake interviews |

| | | | |
|---|---|---|---|
| Para | 9/20/2014 | 0.9 | review to make sure all intakes have been contacted and attempt contact for those not contacted |
| Para | 9/3/2014 | 0.3 | js/jp discuss opt ins, planners, etc. viability of new case, withdrawal of ineligible opt in |
| Para | 6/3/2014 | 0.1 | js/jlp discuss intake questions--pay docking, administrative exemptions, relation between CSR/DM/Planner/other positions |
| Para | 6/2/2014 | 0.1 | md/jp discussing facts from intake and concerns of retaliation 0.1 |
| Para | 5/27/2014 | 0.2 | ms/jp discuss new contacts and possibliity of declarations |
| Para | 4/17/2014 | 0.5 | JP/JS discuss Flores--media options, identifying putative opt-ins |
| Para | 4/16/2014 | 0.3 | called to notify her that the case was filed and to explain next steps |
| Para | 4/15/2014 | 0.2 | JS/JP discuss CTS format |
| Para | 3/27/2014 | 0.1 | md/ms/jp/lt discussing which companies to name as defendants, including those listed in intake's paystubs 0.1 |
| Para | 3/27/2014 | 0.1 | js/jp discuss document processing and filing |
| Para | 3/26/2014 | 0.3 | add contact info to retainer, get partner signature, and prep for fed ex |
| Para | 3/26/2014 | 0.2 | called to see if she was going to send us the documents requested |
| Para | 3/25/2014 | 0.2 | md/jp/ms discussing next steps in case and follow up with intake about signing retainer 0.2 |
| Para | 3/19/2014 | 1.4 | MS/JP talk to client to check details that could reveal exemptions, then discussed being and lead plaintiff and all that was involved 1.3; MS/JP review discussion .1 |
| Para | 3/19/2014 | 0.5 | MS/JP review facts of intake to determine if it is a case we will take |
| Para | 3/19/2014 | 0.3 | review notes and info from web to rule out possible exemptions |
| Para | 3/18/2014 | 1.6 | fact finding intake |
| Para | 9/20/2014 | 0.6 | fact finding intake |
| Para | 6/19/2014 | 0.7 | fact finding intake, .6; email consent to sue and contact info .1 |
| Para | 12/5/2014 | 0.1 | IA cms/jp discuss prior contacts |
| Para | 8/7/2014 | 0.8 | fact finding intake |
| Para | 2/27/2015 | 0.7 | JP/AN  Review case workload and tasks, discuss contact from Swift employees not eligible to join case |
| Para | 3/25/2014 | 0.5 | review notes in tm contact notes / intake |
| Para | 3/25/2014 | 0.3 | research "Customer Service Representative IV" with Swift Transporation, memorialize job postings (review tomorrow) |
| Para | 3/25/2014 | 0.2 | JS/MS/MD discuss possible new case re: Swift Customer Service Representative Level IV |
| Para | 3/26/2014 | 2.4 | FB research for employees of Swift that worked as "Customer Service Representative IV" and associated titles, create spreadsheet with information for tracking and possible communication |
| Para | 3/26/2014 | 2 | search LinkedIn for possible leads for investigation re: Swift CSR IV OT claims; create tracking spreadsheet and memorialize LI Profiles |
| Para | 3/26/2014 | 0.2 | copy TM notes to word doc |
| Para | 3/27/2014 | 0.1 | js/jp discuss document processing and filing |
| Para | 3/27/2014 | 0.2 | save pay statement, email JP |
| Para | 3/28/2014 | 0.2 | scan and file docs re: Swift terminals w/ cust svc depts, Swift subsidiarires |
| Para | 4/4/2014 | 0.2 | receive FedEx envelope for JLP; eml JLP |

| Para | 4/7/2014 | 0.3 | edit cts, inc. JP suggestions |
|------|----------|-----|-------------------------------|
| Para | 4/7/2014 | 0.3 | edit generic FLSA CTS form for possible use in flores v swift |
| Para | 4/7/2014 | 0.1 | create msword ver of cts form for editing by team |
| Para | 4/7/2014 | 0.4 | draft intake interview template |
| Para | 4/7/2014 | 0.5 | MS/JS meet to discuss case and next steps |
| Para | 4/7/2014 | 0.2 | ocr terminal list--copy to xls |
| Para | 4/7/2014 | 0.2 | review case organization |
| Para | 4/8/2014 | 0.6 | create 2 new templates for Q&A section of website (OT) |
| Para | 4/8/2014 | 0.1 | JS/MA discuss template for website q&a |
| Para | 4/9/2014 | 0.7 | review and edit complaint |
| Para | 4/9/2014 | 0.4 | draft CTS for case |
| Para | 4/9/2014 | 0.4 | review and edit web Q&A,.2; review and edit web intro. .2 |
| Para | 4/9/2014 | 0.1 | JS/MD discuss cts form, web Q&A, and web intro |
| Para | 4/9/2014 | 1.7 | research state bar assoc ethics rules for direct communication with potential clients; create spreadsheet with details for mail / electronic cummunication rules by state |
| Para | 4/9/2014 | 0.1 | JS/AR discuss sourcing ethics rules for advertising |
| Para | 4/9/2014 | 0.3 | save copy of signed co-counsel agreement, create file, create hardcopy folder |
| Para | 4/10/2014 | 1.3 | research social media options for outreach--searches for CSRs |
| Para | 4/10/2014 | 0.1 | JS/MD discuss cts |
| Para | 4/10/2014 | 0.6 | review CTS form, edit and update per comments, revise language |
| Para | 4/11/2014 | 0.6 | review changes and comments to CTS form .2; make edits, save ver with changes .2 ; respond to comments .2 |
| Para | 4/14/2014 | 2.3 | research fb profiles-- CSRs, poss FLSA collective members--collect contact info and add to spreadsheet, memorialize fb profiles |
| Para | 4/15/2014 | 0.2 | JS/JP discuss CTS format |
| Para | 4/15/2014 | 0.2 | revise CTS form; eml link to MD |
| Para | 4/16/2014 | 0.1 | md/js discussing updates to various documents for website publication 0.1 |
| Para | 4/16/2014 | 0.4 | review and edit copy for website (q & a and case intro) |
| Para | 4/17/2014 | 1.4 | research alternate job postings from Swift Trans (CSR III, hybrid, etc.) |
| Para | 4/17/2014 | 1.7 | draft mining ltr |
| Para | 4/17/2014 | 1.6 | create new case page |
| Para | 4/17/2014 | 0.1 | JS/MA review process of creating case webpage |
| Para | 4/17/2014 | 0.5 | JP/JS discuss Flores--media options, identifying putative opt-ins |
| Para | 4/17/2014 | 0.2 | add contact info for Hon. Audrey B. Collins |
| Para | 4/17/2014 | 0.2 | MA/JS discuss webpage updating, wordpress account p/w (in proces of being changed) |
| Para | 4/17/2014 | 0.4 | research (spec. electoronic communication) advertising rules for MD, TN, etc. |
| Para | 4/17/2014 | 0.2 | MD / JS discuss copy of cts and web posting; edit copy |
| Para | 4/17/2014 | 0.2 | update CTS form with civil case number and date |
| Para | 4/18/2014 | 0.2 | md/js discussing edit/review of website 0.2 |
| Para | 4/18/2014 | 0.2 | memorialize job postings for csr I /II/ III etc |
| Para | 4/18/2014 | 0.4 | update ltr, eml team |
| Para | 4/18/2014 | 0.5 | edit case page draft for Swift CSR, post, link to current cases |

| | | | draft alternate, state-specific letters that comply with ethics requirements--CA, |
|------|-----------|-----|---|
| Para | 4/18/2014 | 1.3 | SC, NC, MS, MO |
| Para | 4/22/2014 | 0.7 | review prop FLSA notice |
| Para | 4/22/2014 | 1.2 | review coll act mot |
| Para | 4/22/2014 | 0.6 | review TM notes; pre-fill details for declaration |
| Para | 4/23/2014 | 0.6 | call re: declaration |
| Para | 4/23/2014 | 0.1 | js/ms discuss effectiveness of email to potential class members |
| Para | 4/23/2014 | 1.1 | update mining letter with short form of copy |
| Para | 4/23/2014 | 0.2 | called re: declaration |
| Para | 4/23/2014 | 0.1 | send copy of ad rules by state to MA |
| Para | 4/24/2014 | 2.4 | LinkedIn profile research for collective/class outreach |
| Para | 4/24/2014 | 0.2 | MD/JS discuss declaration facts, additional details necessary |
| Para | 4/24/2014 | 1.4 | update declaration with addl information from interview--correct timeline |
| Para | 4/25/2014 | 0.2 | md/js discussing sending advertisement email to putative class members 0.2 |
| | | | revise csr index--more granular information about contacts, break out by |
| | | | states, reconcile list with state ad rules, disinclude contacts from states with |
| Para | 4/25/2014 | 1.7 | onerous rules |
| Para | 4/25/2014 | 0.4 | initial case post on GS FB page |
| Para | 4/25/2014 | 1.2 | revise state ad rules |
| Para | 4/25/2014 | 1.5 | create FB ad(s) for Flores v Swift |
| Para | 4/28/2014 | 0.1 | call from driver asking about suit |
| Para | 4/28/2014 | 0.1 | MS/MD/JS discuss ad copy |
| Para | 4/28/2014 | 0.6 | memorialize inmail messages for 15 recipients |
| Para | 4/28/2014 | 0.2 | revise FB ad |
| Para | 4/28/2014 | 0.1 | JS/MD discuss FB ad |
| | | | send InMail to 15 linkedin members; update spreadsheet with correct names, |
| Para | 4/28/2014 | 1.4 | memorialize profile pages |
| | | | create individual templates for state-specific letters incorporating language |
| Para | 4/28/2014 | 0.4 | requirements |
| Para | 4/28/2014 | 0.3 | update state rules for communication--draft caveat for Mississippi |
| Para | 4/28/2014 | 0.4 | edit and organize CSR IV spreadsheet |
| Para | 4/28/2014 | 0.5 | add details to declaration; proof |
| | | | research Trucker Report and other online forums to determine viability of |
| Para | 4/29/2014 | 2.4 | possible advertisement |
| Para | 4/29/2014 | 0.3 | call to get more detail for decl |
| Para | 4/29/2014 | 0.1 | call to Barbara to get more details--left vm |
| Para | 4/29/2014 | 1.2 | revise csr tracking list |
| | | | md/js discussing status of declaration for collective action motion and results |
| Para | 4/29/2014 | 0.1 | from ad/attorney advertisement 0.1 |
| | | | reply to comments on fb ad; fb message people who are inquiring about suit, |
| Para | 4/29/2014 | 0.3 | but who are not CSRs |
| Para | 4/30/2014 | 0.1 | review MS app for PHV |
| Para | 4/30/2014 | 0.3 | draft postcard reminder for collective action motion followup |
| Para | 4/30/2014 | 0.1 | memorialize FB ad comments |
| Para | 5/5/2014 | 0.1 | fb message to Devin Westover re: job title |

| Para | 5/5/2014 | 0.1 | JS/MR discuss issues of class members in case |
|------|----------|-----|---------------------------------------------|
| Para | 5/5/2014 | 0.1 | memorialize comments on fb ad |
| Para | 5/5/2014 | 0.1 | eml team re: OT for other positions (mechanic, etc.) |
| Para | 5/5/2014 | 0.2 | upload new photo for CSR ad--was taken down due to too much text in the photo |
| Para | 5/5/2014 | 0.2 | ltr with cts |
| Para | 5/5/2014 | 0.6 | intake interview |
| Para | 5/6/2014 | 0.2 | prepare atty withdrawal form for mailing |
| Para | 5/6/2014 | 0.1 | JS/MD discuss atty withdrawal form for Singer |
| Para | 5/7/2014 | 0.1 | memorialize fb ad comments |
| Para | 5/7/2014 | 1.2 | pre-fill declaration with facts from intake interview |
| Para | 5/7/2014 | 0.2 | data entry; review email req for info; add contact to TM |
| Para | 5/8/2014 | 0.4 | call from Michelle Pricere: suit; passed to MD for retaliation dicsussion; add contact info to TM |
| Para | 5/8/2014 | 0.9 | intake interview |
| Para | 5/12/2014 | 0.2 | js/md discuss Miller and Swift talking to CSRs / declarations / CTS / moving for coll act |
| Para | 5/13/2014 | 0.3 | create intake and client tracking sheet in CSR IV |
| Para | 5/13/2014 | 1.3 | prepare draft declaration |
| Para | 5/13/2014 | 0.1 | left msg for intake |
| Para | 5/14/2014 | 0.2 | md/js discussing edits to declaration, discussion with potential opt-ins, collective action motion 0.2 |
| Para | 5/14/2014 | 0.4 | edit decl for MD review |
| Para | 5/15/2014 | 0.2 | md/js discussing worked needed to be done on to collective action memo and declaration 0.2 |
| Para | 5/15/2014 | 0.1 | md/js discussing edits to collective action memo and declaration 0.1 |
| Para | 5/15/2014 | 0.2 | call to confirm receipt of atty withdrawal ltr |
| Para | 5/15/2014 | 3.5 | Table of Authorities and TOC for Flores FLSA Brief in sup of mot for coll act |
| Para | 5/15/2014 | 0.3 | update Miller decl |
| Para | 5/15/2014 | 0.6 | call to go over decl |
| Para | 5/16/2014 | 0.6 | draft welcome ltr; eml to md for review |
| Para | 5/16/2014 | 0.2 | md/js discuss Miller decl facts |
| Para | 5/16/2014 | 0.2 | call with addl questions re declaration |
| Para | 5/27/2014 | 0.4 | review and proof/edit Flores Decl |
| Para | 5/27/2014 | 0.4 | review and proff/edit Betty Miller Decl |
| Para | 5/27/2014 | 0.3 | intake interview |
| Para | 5/28/2014 | 0.1 | Js/Ma discuss opt-in rate and various job classifications |
| Para | 5/28/2014 | 0.1 | eml to JLP re: Waterman and other Flores opt-ins who are ineligible |
| Para | 5/28/2014 | 0.1 | update client tracking spreadsheet |
| Para | 5/28/2014 | 0.1 | memorialize FB ad page comments |
| Para | 5/28/2014 | 0.2 | Js call to confirm mailing of handbook to GS--stated she mailed it 5/27/2014 |
| Para | 5/28/2014 | 0.2 | copy notes from TM into intake template, format, add date |
| Para | 5/29/2014 | 0.2 | JS/MD discuss fact gathering from PLTs |
| Para | 5/29/2014 | 1.3 | create decl template from Flores decl; prefill decls for Raiford / Cecil |
| Para | 5/29/2014 | 0.3 | draft question sheet for ease of declaration completion |

| Para | 5/29/2014 | 0.4 | inc details within decl |
|------|-----------|-----|--------------------------|
| Para | 5/29/2014 | 0.8 | call for declaration details |
| Para | 5/30/2014 | 0.2 | JS/MD discuss Flores decl changes |
| Para | 5/30/2014 | 0.6 | call to go over decl point-by-point |
| Para | 5/30/2014 | 0.2 | update decl tracking spreadsheet |
| Para | 5/30/2014 | 0.4 | edit Raiford decl; pass to MD for review |
| Para | 5/30/2014 | 0.9 | review MD comments and edits to Raiford decl--accept changes, create new version. |
| Para | 6/2/2014 | 0.1 | call re: possible decl |
| Para | 6/2/2014 | 0.3 | search for explaicit arbitration agreement w/r/t Sheer--Swift Drivers as opposed to non-drivers |
| Para | 6/2/2014 | 0.4 | review non-driver manual |
| Para | 6/2/2014 | 0.1 | left vm for intake |
| Para | 6/2/2014 | 0.3 | create exhibit 1, excerpted non-driver handbook |
| Para | 6/2/2014 | 0.4 | scan Swift non-driver handbook |
| Para | 6/2/2014 | 0.3 | js sent eml with decl draft attachment for review prior to next phone call (left vm msg earlier today) |
| Para | 6/2/2014 | 0.1 | lfet msg re: decl questions |
| Para | 6/3/2014 | 0.1 | js/md discuss status of declarations, how to expedite process |
| Para | 6/3/2014 | 0.1 | js/jlp discuss intake questions--pay docking, administrative exemptions, relation between CSR/DM/Planner/other positions |
| Para | 6/3/2014 | 0.1 | js/md discuss status, next steps, declarations |
| Para | 6/3/2014 | 0.2 | finalize declaration, send to client for review and signing |
| Para | 6/3/2014 | 0.1 | js/md discuss additions/qualification of points to declaration |
| Para | 6/3/2014 | 0.2 | js/md review Raiford decl, edit and revise |
| Para | 6/3/2014 | 0.4 | discuss decl via phone, add details |
| Para | 6/4/2014 | 0.1 | data entry: updated decl tracking spreadsheet |
| Para | 6/4/2014 | 0.1 | js left vm (for possible decl) |
| Para | 6/4/2014 | 0.1 | track Flores decl via FedEx tracking--update spreadsheet |
| Para | 6/4/2014 | 0.1 | update decl tracking spreadsheet with Raiford info |
| Para | 6/4/2014 | 0.2 | print and copy Miller executed decl to files |
| Para | 6/4/2014 | 0.3 | revise declaration, finalize, eml to plt for signing-dating and returning |
| Para | 6/4/2014 | 0.1 | js/md discuss details for miller decl |
| Para | 6/4/2014 | 0.6 | call re declaration details |
| Para | 6/4/2014 | 0.2 | update decl; send to MD for review |
| Para | 6/4/2014 | 0.3 | call for addl facts re: decl--will call back at 2pm to reivew |
| Para | 6/4/2014 | 0.3 | review signed decl, save to files, eml plt to confirm receipt |
| Para | 6/5/2014 | 1.4 | draft declaration incorporating addl facts |
| Para | 6/5/2014 | 0.2 | js/md discuss Cecil call--declaration process |
| Para | 6/5/2014 | 1.4 | call to collect addl facts |
| Para | 6/5/2014 | 0.1 | left vm re: confirmation of receipt of documents |
| Para | 6/6/2014 | 0.1 | data entry-- add contact info to TM |
| Para | 6/6/2014 | 0.3 | call for intake--not a CSR, was a Driver Leader. Referred to JLP for assessment intake; eml JLP re: intake |
| Para | 6/6/2014 | 0.4 | revise decl per MD comments, .3; email to pplt for review, .1 |
| Para | 6/6/2014 | 0.5 | md/js discuss Declaration (multiple discussions, >5 total) |

| Para | 6/6/2014 | 0.2 | eml to MD re: "break messaging" as incorrectly employed industry- or company-specific argot |
| Para | 6/6/2014 | 0.1 | js/md discuss decl process and status |
| Para | 6/6/2014 | 0.1 | update depo tracking info for Flores and Cecil |
| Para | 6/6/2014 | 0.2 | track return decl package |
| Para | 6/6/2014 | 0.2 | review vm from possible opt-in/witness |
| Para | 6/9/2014 | 0.2 | track fedex pkg, update decl tracking |
| Para | 6/10/2014 | 1.2 | call to review declaration, finalize, eml to plt for signing |
| Para | 6/10/2014 | 0.1 | call re: review of decl--she asked to call back in or about a half hour |
| Para | 6/10/2014 | 0.2 | scan and file Flores' decl |
| Para | 6/10/2014 | 0.1 | md/js discussing status of collective action declarations 0.1 |
| Para | 6/11/2014 | 0.3 | scan executed decl; save to file; scan supervisor eml and 2012 performance report, save to client docs |
| Para | 6/11/2014 | 0.3 | call re: correction of spelling of names, .1; revise decl and finalize, email to plt, .2 |
| Para | 6/11/2014 | 0.1 | md/js discuss status of decls |
| Para | 6/12/2014 | 1.2 | create and redact exhibits from Flores, Miller, Cecil, and Raiford for filing with mot for coll act |
| Para | 6/12/2014 | 4.2 | ToA for coll act mot--reformat and revise, 2.0; proofread and edit in redline, 2.2 |
| Para | 6/12/2014 | 0.2 | js/md discuss and research possible distinction(s) bet. job titles "Dispatcher" and "Planner" |
| Para | 6/12/2014 | 0.3 | js/md meet to discuss declarations, file organization, .1; declaration exhibits--redaction and formatting, .1; mot for coll act; editing and revising ToA, formatting issues, .1 |
| Para | 6/16/2014 | 0.3 | update template for coll act mot |
| Para | 6/16/2014 | 0.2 | edit mot for coll act; clifornia numbering per local rules |
| Para | 6/16/2014 | 0.2 | add exhibit cover sheets |
| Para | 6/16/2014 | 0.4 | finalize decls for filing with coll act mot |
| Para | 6/16/2014 | 0.5 | create (4) exhibits for filing with coll act mot |
| Para | 6/16/2014 | 0.2 | js/md meet to discuss coll act mot; exhibits;  next steps |
| Para | 6/17/2014 | 0.1 | procure contact information for Judge for courtesy copy |
| Para | 6/17/2014 | 0.4 | edit ToA prior to finalization of mot for coll act--per MD |
| Para | 6/17/2014 | 0.7 | print docs  for mot for coll act filing |
| Para | 6/17/2014 | 0.1 | call to PDQ to determine fedex pick up times |
| Para | 6/17/2014 | 0.3 | js/md discuss service of coll act mot, finalization of docs, fedex timeline for courtesy copy to judge, locating suitable process server |
| Para | 6/17/2014 | 0.2 | edit mot for coll act |
| Para | 6/17/2014 | 0.4 | draft cert of svc |
| Para | 6/17/2014 | 0.1 | md/js discussing work needed to be done for filing /serving collective action motion 0.1 |
| Para | 6/18/2014 | 0.5 | run new sig date pages, add to copies of coll act mot |
| Para | 6/18/2014 | 0.2 | md/js discussing service of complaint/summons, including time frame, procedure, and securing service processor 0.2 |
| Para | 6/18/2014 | 0.3 | md/js discussing filing of collective action motion and whether we can meet various deadlines/obligations if filed today 0.3 |
| Para | 6/18/2014 | 0.1 | md/js discussing filing of amended summons via ecf 0.1 |

| Para | 6/18/2014 | 0.7 | revise mot for coll act memo and other docs; print replacement pages and insert |
| Para | 6/18/2014 | 1 | call clerk of court for clarification of docketing inconsistency, .4; create new summons for multiple defs, .3; ECF filing of new summons, .3 |
| Para | 6/18/2014 | 0.2 | js/kw discuss process servers; who we've contracted with in past, contact info, reaching out to co-counsel etc. |
| Para | 6/18/2014 | 0.2 | research process servers in Phoenix, AZ |
| Para | 6/18/2014 | 0.8 | organize and collate four copies of coll act motion memo, declarations, supporting docs and exhibits |
| Para | 6/18/2014 | 0.4 | organize mot for coll act and supp docs |
| Para | 6/19/2014 | 0.3 | call for rates for service |
| Para | 6/19/2014 | 0.2 | md/js discuss process serving--nec. docs and payment |
| Para | 6/19/2014 | 0.3 | js/md discuss procedure for filing, serving defs, mailing |
| Para | 6/19/2014 | 0.5 | PO to postage and mail copies of filings to DEF; to pdq to drop off fedex courtesy copy for judge |
| Para | 6/19/2014 | 0.4 | research process servers local to AZ |
| Para | 6/19/2014 | 2.1 | prepare docs for mailing--draft cover letter, enclose in containers, ship |
| Para | 6/19/2014 | 1.9 | ECF filing of mot for coll act; print all docketed docs for courtesy copy for judge; assemble and add tabs, bind. |
| Para | 6/19/2014 | 0.5 | intake interview |
| Para | 6/19/2014 | 0.2 | data entry--add contact to TM |
| Para | 6/19/2014 | 0.2 | ltr with cts |
| Para | 6/20/2014 | 0.2 | track (and set up tracking notifications) for Swift packages |
| Para | 6/20/2014 | 0.3 | draft ltr accompanying payment for service of process |
| Para | 6/20/2014 | 0.1 | return Joe Knight call (from United Process Servers) to advise do not need service |
| Para | 6/20/2014 | 0.1 | label and file receipt for maile d  copies of mot for coll act to Swift |
| Para | 6/20/2014 | 0.1 | eml MD tracking info re: chambers copy |
| Para | 6/20/2014 | 0.1 | label and file scanned copy of MD ltr to ABC re chambers copy |
| Para | 6/23/2014 | 0.1 | memorialize comments on FB ad page |
| Para | 6/24/2014 | 0.1 | js/md discuss service of process |
| Para | 6/24/2014 | 0.1 | memorialize eml re: service of process request |
| Para | 6/24/2014 | 0.1 | data entry: update contact info and zip+4 |
| Para | 6/24/2014 | 0.1 | js left msg on vm re: info req |
| Para | 6/25/2014 | 0.2 | finalize withdrawal of notice of motion to cert coll act; draft cert of svc |
| Para | 6/26/2014 | 0.3 | data entry: update intake spreadsheet with new contact information |
| Para | 6/26/2014 | 0.2 | js/ag discuss necessity of Certs of Service for mailed documents--default procedures |
| Para | 6/26/2014 | 0.2 | memorialize comments on FB ad page |
| Para | 6/26/2014 | 0.1 | JS left msg |
| Para | 7/7/2014 | 0.3 | call for information--brief intake--ineligible--driver |
| Para | 7/7/2014 | 0.1 | update intake tracking spreadsheet |
| Para | 7/7/2014 | 0.1 | memorialize FB ad post comments |
| Para | 7/7/2014 | 0.2 | email response to web req for info |

| | | | |
|---|---|---|---|
| | | | sequentially number files in folders 18, et al., following in-house conventions |
| Para | 7/8/2014 | 0.6 | for case / file organization |
| Para | 7/11/2014 | 0.1 | md/js discussing status of filing service documents 0.1 |
| Para | 7/11/2014 | 0.2 | eml to process servers asking for update / status of cert. of svc. |
| Para | 7/11/2014 | 0.3 | call to Jennifer aymong, receptionist, re: service of process--status of mailing cert. of svc. |
| Para | 7/15/2014 | 0.1 | call from united re: quote (a month late, sorry.) |
| Para | 7/17/2014 | 0.1 | eml to MD re: process servers contct info |
| Para | 7/17/2014 | 0.2 | call for MD, .1; add contact to TM (opp counsel in Flores v Swift), .1 |
| Para | 7/18/2014 | 0.1 | eml to MD re: service of process |
| Para | 7/18/2014 | 0.1 | js/md discuss possibility of decl for Bresha |
| Para | 7/23/2014 | 0.1 | call re: decl |
| Para | 7/29/2014 | 0.1 | memorialize comments on FB ad page |
| Para | 8/7/2014 | 0.1 | eml fb reply receipt to CM |
| Para | 8/7/2014 | 0.3 | add contact to TM, .1; message reply on FB, .2 |
| Para | 8/7/2014 | 0.3 | called for intake--planner, not CSR--ref. to JLP |
| Para | 8/12/2014 | 0.3 | research Judge Collins' calendar-it does not seem to exist |
| Para | 8/12/2014 | 0.1 | convert dkt 34-4 to word |
| Para | 8/13/2014 | 0.2 | js / an discuss new judge assigned to Flores case (Judge Andre Birotte, Jr ) |
| Para | 8/25/2014 | 0.2 | update docket with new (2) items |
| Para | 9/2/2014 | 0.3 | download and save cm-ECF notifications for Dkt 41 and attachments |
| Para | 9/3/2014 | 0.3 | js/jp discuss opt ins, planners, etc. viability of new case, withdrawal of ineligible opt in |
| Para | 9/3/2014 | 0.4 | MS/MD/JS discuss timeline / deadline for response, schedule for draft brief, etc. |
| Para | 9/3/2014 | 0.2 | save and file dkt #40 ECF |
| Para | 9/3/2014 | 0.1 | js left vm for intake |
| Para | 9/3/2014 | 0.1 | js / jp discuss possible addl litigation re: planners and/or dispatchers |
| Para | 9/4/2014 | 0.6 | intake--planner, not csr |
| Para | 9/8/2014 | 0.1 | call re: emailed copy of arb agreement |
| Para | 9/8/2014 | 0.1 | arb agrmt eml |
| Para | 9/8/2014 | 0.3 | ms/js tc w/ B Miller re arb agreement |
| Para | 9/8/2014 | 0.5 | pull copies of arb agreements fomr docket for Holmes, Raiford, Miller, and Cecil |
| Para | 9/8/2014 | 0.1 | eml to KW re draft of ltr |
| Para | 9/8/2014 | 0.1 | call confirming avail for call tomorrow |
| Para | 9/8/2014 | 0.1 | swift arb agreement eml |
| Para | 9/8/2014 | 0.5 | js/ms call to discuss arb agreement and her understanding of same |
| Para | 9/8/2014 | 0.3 | called re: arb agrmt |
| Para | 9/8/2014 | 0.1 | arb agrmt eml |
| Para | 9/8/2014 | 0.1 | js left msg please call back (re: arb agreement) |
| Para | 9/8/2014 | 0.1 | swift arb agrmt eml |
| Para | 9/8/2014 | 0.1 | call re: withdrawal of cts |
| Para | 9/8/2014 | 0.2 | js/md discuss intake information /contact / opting-out / pursuing new litigation |
| Para | 9/9/2014 | 0.1 | 2nd attempt at call |

| Para | 9/9/2014 | 0.1 | call, left msg re: arb agreement conversation |
|------|----------|-----|-----------------------------------------------|
| Para | 9/9/2014 | 0.2 | review vm, add notes to TM--she will call later today |
| Para | 9/9/2014 | 0.1 | js eml to MS re: Wimer status |
| Para | 9/10/2014 | 0.8 | drafted, edited and sent declarations via eml to Holmes, Cecil, and Miller |
| Para | 9/10/2014 | 0.4 | js/ms discuss declarations in opp mot to compel |
| Para | 9/10/2014 | 0.4 | discuss arb agreement |
| Para | 9/10/2014 | 0.3 | draft declaration |
| Para | 9/10/2014 | 0.4 | arb agreement discussion |
| Para | 9/10/2014 | 0.3 | discussed possibility of retaliation, nature of case |
| Para | 9/10/2014 | 0.1 | js left vm re: arb agreement discussion |
| Para | 9/10/2014 | 0.2 | called, left message |
| Para | 9/15/2014 | 2.2 | revise and edit toc, toa, opp mot to compel |
| Para | 9/15/2014 | 2.5 | ToA and ToC for reply brief, ,format, edit and revise |
| Para | 9/15/2014 | 1.5 | edit and revise reply brief--ToA |
| Para | 9/22/2014 | 0.4 | intake interview |
| Para | 9/22/2014 | 0.1 | call for JP--sent to vm |
| Para | 9/25/2014 | 0.1 | md/js discussing opting non-csr out of case 0.1 |
| Para | 9/25/2014 | 0.1 | eml re: misfiled consent |
| Para | 9/26/2014 | 0.6 | research court information for day sheet for MS for hearing on compel arb |
| Para | 9/26/2014 | 0.6 | print docket documents re: collective act mot and mot to compel for MS review--hearing on mot to compel |
| Para | 9/29/2014 | 0.2 | revise intake information for possible opt-in JA; copy to TM contact information |
| Para | 9/29/2014 | 0.6 | intake interview with putative opt-in JA |
| Para | 9/29/2014 | 0.2 | js/ag discuss best practices re: contacting court clerk for purposes of confirming correct hearing location |
| Para | 9/29/2014 | 0.2 | download and print copy of Judge Birotte's procedures and schedules |
| Para | 9/29/2014 | 0.2 | locate and print ORDER granting joint stip to extend time--reconcile courtroom location with current information |
| Para | 9/29/2014 | 0.3 | update day sheet for MS trip to CA for hearing on mot to com arb--add opp counsel information |
| Para | 9/29/2014 | 0.1 | js left msg re: erroneously filed CTS (not CSR)--need to discuss withdrawal |
| Para | 9/30/2014 | 0.3 | research contact info for Magistrate Eick for day sheet re: def mot to compel arb |
| Para | 10/1/2014 | 0.2 | draft letter to opt-in RW regarding erroneous filing of ineligible consent |
| Para | 10/2/2014 | 0.3 | deliver fedex envelope with letter re: withdrawal to fedex facility for pickup |
| Para | 10/2/2014 | 0.2 | generate fedex label for plt(?) RW; package and finalize |
| Para | 10/3/2014 | 0.2 | call from court clerk--hearing on monday, oct 6th on motion to compel arbitration is cancelled. |
| Para | 10/3/2014 | 0.3 | print day sheet; organize hardcopy documents for hearing on def mot to compel; label folders for MS |
| Para | 10/6/2014 | 0.2 | left msg with plt GC's sister re: please call back |

| | | | |
|---|---|---|---|
| Para | 10/6/2014 | 0.2 | review order granting def mot to compel ind arb (for purposes of explaining to current and putative plts) |
| Para | 10/6/2014 | 0.1 | js/ma discuss ind arb billing protocol |
| Para | 10/6/2014 | 0.1 | js review order granting de mot to compel arb |
| Para | 10/6/2014 | 0.1 | js/ms discuss ramifications re: recent order compelling indiv arb. |
| Para | 10/6/2014 | 0.4 | conference call with plt BH (js, md, plt) re: individual arbitration |
| Para | 10/6/2014 | 0.1 | spoke briefly wilt plt BH re: need to discuss ind arb issues |
| Para | 10/6/2014 | 0.1 | left msg on home number |
| Para | 10/6/2014 | 0.2 | revise retainer agreement for ind arb, eml to plt BM |
| Para | 10/6/2014 | 0.1 | call to plt BM re: individual arbitration; provide background and pass to Matt |
| Para | 10/6/2014 | 0.1 | call to plt ER re: ind arb retainer; left msg |
| Para | 10/7/2014 | 0.1 | eml plt GC retainer agreement |
| Para | 10/7/2014 | 0.1 | js eml plt GC re: arb agreement, please call back when avail |
| Para | 10/7/2014 | 0.1 | call to plt GC re: arb agreements--left vm |
| Para | 10/7/2014 | 0.2 | revise retainer agreement, eml to plt ER |
| Para | 10/7/2014 | 0.1 | send eml to plt ER re: arbitration issue, please call back |
| Para | 10/7/2014 | 0.1 | js call plt ER re: arb agreement discussion necessary, please call back |
| Para | 10/7/2014 | 0.1 | track FedEx package--email update to MD |
| Para | 10/8/2014 | 0.2 | track FedEx package with ltr to plt RW, eml result to MD for update |
| Para | 10/9/2014 | 0.1 | js call plt JA to schedule call with MD re: arbitration |
| Para | 10/9/2014 | 0.3 | js/md discuss info necessary for damage calcs, interview script |
| Para | 10/10/2014 | 1 | JS/AN/MD/MS meet to discuss case management and transition plan; arbitration; next steps |
| Para | 10/15/2014 | 0.2 | Review case organization and method to process signed retainers |
| Para | 10/16/2014 | 0.8 | JS/AN/MA meet to review filing procedures and organization of individual arbitration documents in preparation for filing individual demands for arbitration |
| Para | 10/16/2014 | 1.3 | AN/JS Review organization of case and client information |
| Para | 10/16/2014 | 0.1 | update case update spreadsheet |
| Para | 10/16/2014 | 0.3 | gather hard copies of materials related to case to pass to AN |
| Para | 10/16/2014 | 0.2 | update case page (change judge from Audrey B Collins to Andre Birotte, Jr.); memorialize and file revision |
| Para | 10/16/2014 | 0.1 | print copy of plt AJ cts for file |
| Para | 10/17/2014 | 0.4 | revise intake interview template to incorporate additional details needed for arbitration / settlement calcs; eml link to AN with explanation and suggestions |
| Para | 10/22/2014 | 0.1 | js/an discuss intake interview allocation; js will do most recent intake req with AN on the line for training purposes |
| Para | 10/22/2014 | 0.1 | update intake template and move file to correct loacation |
| Para | 10/23/2014 | 0.4 | js/an discuss materials MS needs for hearing |
| Para | 10/24/2014 | 0.1 | js sent fb msg re: misclassification and req to call our office for interview |
| Para | 10/27/2014 | 0.1 | FB message to intake BM re: good time to do intake call |
| Para | 10/28/2014 | 1 | JS/AN Intake interview with BG |
| Para | 10/28/2014 | 0.7 | intake interview; revise and edit intake; update TM entry |
| Para | 10/28/2014 | 0.1 | js sent addl FB msg / reminder |

| Para | 10/28/2014 | 0.1 | schedule on outlook calendar-- expected call from intake Beth Martin |
|---|---|---|---|
| Para | 10/28/2014 | 0.2 | memorialize FB conversation re: scheduling call |
| Para | 10/29/2014 | 0.1 | js/an discuss address for def, where to find info, signifigance of three entities on caption |
| Para | 10/29/2014 | 0.2 | JS/AN discuss file and case organization; optimal location to put correspondence |
| Para | 10/29/2014 | 0.2 | AN/JS Discuss basic case information summary sheet |
| Para | 10/29/2014 | 0.1 | js left message with intake TR re interview |
| Para | 10/31/2014 | 0.3 | js/an discuss decision granting coll act, ramifications, next steps |
| Para | 10/31/2014 | 0.3 | review decision granting mot for coll act |
| Para | 11/3/2014 | 0.2 | copy def ltrs re: plts BH and ER to AN scandocs |
| Para | 11/4/2014 | 0.1 | js/an discuss where to file notice of coll act / postcard, etc. |
| Para | 11/6/2014 | 0.2 | JS/AN Update website |
| Para | 11/6/2014 | 0.4 | assist AN with web posting and formatting |
| Para | 11/6/2014 | 0.3 | JS/AN Review procedure to updating case information on website |
| Para | 11/6/2014 | 0.2 | review docs and reply to AN eml re: MS preference re notice and CTS drafts |
| Para | 11/10/2014 | 0.2 | update links to CTS on website; pdf, not docx; eml AN |
| Para | 11/10/2014 | 0.2 | post website update to FB |
| Para | 11/12/2014 | 0.1 | JS/AN Discuss plan to review client interview questions |
| Para | 11/12/2014 | 0.1 | update CTS link on FB post |
| Para | 11/13/2014 | 0.3 | review intake interview template--comment/revise |
| Para | 11/19/2014 | 0.6 | js/an meet to discuss intake interview template |
| Para | 11/19/2014 | 0.8 | break out first and last names from putative class list in preparation for mail merge |
| Para | 11/19/2014 | 0.4 | pull information from putative class member pdf and add to spreadsheet |
| Para | 11/19/2014 | 0.1 | review putative class list |
| Para | 11/19/2014 | 0.1 | js/mr discuss flores class list concerns |
| Para | 11/20/2014 | 0.4 | print mailer |
| Para | 11/20/2014 | 0.3 | MA/JS/AN Review procedure for sending CTS notice by email and by mail |
| Para | 11/20/2014 | 0.4 | edit and revise intake tracking spreadsheet--add fields for document collection notes, add information from intake interviews |
| Para | 11/20/2014 | 0.7 | fold notices and ct'ss for mailing |
| Para | 11/20/2014 | 0.5 | add terminals (possible terminals based on address) to spreadsheet of class list |
| Para | 11/20/2014 | 0.8 | MS/MD/JS/AN meet to discuss case developments, case management, class mailer, intake interviews, organization, next steps |
| Para | 11/20/2014 | 0.5 | design envelope, .3--perform mail merge, .2 |
| Para | 11/20/2014 | 0.5 | pulll names from class list for merge--reformat |
| Para | 11/20/2014 | 0.3 | md/ms/js/an discuss notice process, including intake process, how to handle class members who signed arbitration agreement, discussion with defense counsel about class members who signed arbitration agreement 0.3 |

| Para | 11/20/2014 | 0.7 | reformat class list; add first name, last name, intial, etc. to columns for mail merge |
|------|------------|-----|---|
| Para | 11/20/2014 | 0.1 | VM to plt ER re: scheduling "long" interview--request to call back |
| Para | 11/20/2014 | 0.6 | pre-fill long intake template for plt ER with information from initial interview and declaration |
| Para | 11/21/2014 | 0.4 | pre-fill "long intake" with information from prior discussions and declaration |
| Para | 11/21/2014 | 0.3 | draft and send eml to plt GC re scheduling call for long intake |
| Para | 11/21/2014 | 0.1 | copy original def class spreadsheet to new file for ease of extricating email addresses for notice |
| Para | 11/21/2014 | 1.9 | prepare class mailer |
| Para | 11/21/2014 | 0.2 | reply eml to plt ER re: scheduling "long" intake; add to calendar |
| Para | 11/21/2014 | 0.1 | eml to plt ER re: scheduling intake |
| Para | 11/24/2014 | 2.1 | long-form intake phone call with plt GC |
| Para | 11/24/2014 | 0.1 | review email from plt GC re: scheduling call; schedule call |
| Para | 11/24/2014 | 0.3 | js/MS/MD discuss admin exemption |
| Para | 11/24/2014 | 0.3 | JS/MS meet to discuss intake form and exemptions |
| Para | 11/24/2014 | 0.1 | check AN inbox for responses to class notice email |
| Para | 11/24/2014 | 0.4 | update intake / class list tracking with email addresses, add columns for contact dates, CTS rec'd, ADR / Arb agreement, if known, etc. |
| Para | 11/24/2014 | 0.2 | check AN email for eml responses to class notice; fwd email from intake KW to JS email |
| Para | 11/24/2014 | 0.1 | eml MD with email bounce report |
| Para | 11/24/2014 | 0.3 | review bounced emails; note bad emails in tracking spreadsheet |
| Para | 11/24/2014 | 0.2 | send undeliverable emails to JS eml from AN eml |
| Para | 11/24/2014 | 0.4 | draft email to intake KW re: notice of lawsuit |
| Para | 11/25/2014 | 0.7 | revise, edit, and clean up long-form intake for plt GC. |
| Para | 11/25/2014 | 0.2 | md/js/an discussing process/timing for sending consent to sues to defense counsel 0.2 |
| Para | 11/25/2014 | 0.3 | JS/AN discuss intake template and long-form intake interiew with plt GC |
| Para | 11/25/2014 | 0.2 | js/an discuss case organization, file structure, best practices for tracking |
| Para | 11/25/2014 | 0.2 | js/ms discuss intake long-form for flores |
| Para | 11/25/2014 | 0.3 | develop client and intake tracking spreadsheet; add class list, add columns for ADR and CTS, Atty conversation, addl tracking fields |
| Para | 11/25/2014 | 0.3 | JP/AG/JS/AN Discussion on procedures on receiving CTS from notice mailing |
| Para | 12/1/2014 | 0.4 | generate list of names from redacted CTS forms to send to defendant for possible arbitration |
| Para | 12/2/2014 | 0.2 | IA JS/AN Discuss response to email and scheduling interview |
| Para | 12/2/2014 | 0.2 | update spreadsheet tracking |
| Para | 12/2/2014 | 0.3 | generate list of names of CTS sent to defendant for 12/2/14 |
| Para | 12/2/2014 | 0.3 | JS/AN Review email from and discuss responses to opt-ins with concerns about retaliation |
| Para | 12/2/2014 | 0.1 | JS/AN discuss convention for plts who have changed names; tracking issues |

| Para | 12/2/2014 | 0.1 | JS/AN discuss convention for plts who have changed names; tracking issues |
|------|-----------|-----|------|
| Para | 12/2/2014 | 0.2 | eml to AN re: debrief events from yesterday (sending CTS to def, filing arb correspondence, etc.) |
| Para | 12/3/2014 | 0.1 | IA JS/AN Discuss logistics of intake interviews for individual arbitration |
| Para | 12/3/2014 | 0.2 | update case update spreadsheet |
| Para | 12/5/2014 | 0.4 | JS/AN discuss arbitration process--tracking; steps required in filing; timeline and deadlines |
| Para | 12/5/2014 | 0.1 | js/jp discuss PACER research--best practices; scope of para responsibilities |
| Para | 12/8/2014 | 0.4 | update tracking spreadsheet for MS contacts (3 people) today |
| Para | 12/8/2014 | 0.2 | determine location of signed ADRs |
| Para | 12/9/2014 | 0.1 | update intake and client tracking spreadsheet with MS call information |
| Para | 12/9/2014 | 0.7 | MS/JS/AN Meeting to review and update case status |
| Para | 12/9/2014 | 0.1 | eml to plt ER re: scheduling call for long-form intake interview |
| Para | 12/10/2014 | 1.7 | edit and revise long-form intake interview notes for plt ER |
| Para | 12/10/2014 | 1.4 | long-form intake interview with plt ER |
| Para | 12/11/2014 | 0.1 | js/an discuss eml from putative opt-in RK re: language of notice |
| Para | 12/11/2014 | 0.6 | revise long-form intake of plt ER for circulation |
| Para | 12/12/2014 | 0.5 | review arbitrator review process per MS notes |
| Para | 12/12/2014 | 1 | MS/MS/JS/AN Case update meeting |
| Para | 12/12/2014 | 1 | MS/MD/JS/AN Case update meeting |
| Para | 12/15/2014 | 0.4 | prepare and send--via email and usps--arbitration agreement and retainer to plt AB |
| Para | 12/15/2014 | 0.1 | call to plt AB re: arb agreement and poss retainer |
| Para | 12/15/2014 | 0.2 | call to plt AB re: scheduling call with MD to discuss arb |
| Para | 12/15/2014 | 0.1 | eml MD relevant copy from non-driver handbook |
| Para | 12/15/2014 | 0.4 | compare language from employee handbook in ruling to language of copy of employee handbook |
| Para | 12/15/2014 | 0.2 | perform OCR on employee handbook, .2 |
| Para | 12/15/2014 | 0.1 | generate and eml list of client names for individual print codes for AAA filings |
| Para | 12/15/2014 | 0.1 | js/ag discuss individual print codes for AAA client filings |
| Para | 12/15/2014 | 0.2 | js / md discuss file organization re: client files (many of the indiv files in there are not yet clients) |
| Para | 12/16/2014 | 0.2 | confirm job titles for supervisors for conflict list |
| Para | 12/16/2014 | 0.4 | JS/AN discuss print billing codes, .1; client file organization for interstitial clients/opt-ins/opt-outs/AAA filers, .3 |
| Para | 12/18/2014 | 0.5 | IA MS/AN/JS Prepare letters to send to potential arb clients |
| Para | 12/18/2014 | 0.2 | AN/MD/JS discuss tolling for plts in case |
| Para | 12/18/2014 | 0.1 | AN/MD/JS discuss tolling for plts in case |
| Para | 12/18/2014 | 0.3 | locate arbitrator files in other case in order for MR to perform indexing and confirm location with MA, .2; eml link to MR, .1 |

| | | | |
|---|---|---|---|
| Para | 12/19/2014 | 0.6 | pre-fill long-form intake form for plt JA, (based on short intake and other notes we have for plt) anticipating long-form intake interview occuring on monday next week |
| Para | 12/19/2014 | 0.1 | added notes to TM re: arbitrator selection |
| Para | 12/19/2014 | 0.1 | added notes to TM re: arbitrator selection |
| Para | 12/19/2014 | 0.1 | added notes to TM re: arbitrator selection |
| Para | 12/22/2014 | 0.1 | eml to plt JA regarding scheduling intake call |
| Para | 12/22/2014 | 0.1 | js called plt JA, left vm re: long-form intake interview |
| Para | 12/22/2014 | 0.1 | update case admin Kelly Olivera's contact info per recent email |
| Para | 12/22/2014 | 0.2 | add Case Administrator's contact information to TM |
| Para | 12/22/2014 | 0.2 | update Arbitration tracking spreadsheet with Arbitrator info for plt BM |
| Para | 12/22/2014 | 0.3 | process signed arbitration retainer--move AAA client folder from pending to active, update tracking spreadsheet with dates, eml AN with notification. |
| Para | 12/29/2014 | 0.1 | js/md discuss emails from AAA case manager--receiving and filing |
| Para | 12/29/2014 | 0.1 | save and file email confirmation of scheduled call from intake MI |
| Para | 12/29/2014 | 0.1 | eml to intake MI re: scheduled call for arb discussion |
| Para | 12/29/2014 | 0.1 | js/md discuss availability for call to intake tomorrow |
| Para | 12/29/2014 | 0.1 | review AN email re: intake MI |
| Para | 12/29/2014 | 0.2 | add contact to TM, .1; email AN re: procedure for bringing claims on decedent's behalf, .1 |
| Para | 12/29/2014 | 0.1 | add emails to TM for intake LP |
| Para | 12/29/2014 | 0.2 | scheduled call for end of week with intake LP |
| Para | 12/29/2014 | 0.4 | call from intake LP re: ADR agreement |
| Para | 12/29/2014 | 0.4 | call from intake GP re: arbitration possibility |
| Para | 12/29/2014 | 0.3 | save and file arb docs |
| Para | 12/30/2014 | 0.2 | js/md discuss logistics of correspondence and communication between AAA, paras, and attys--need to ensure that emails are not sent bcc, rather we need to see that everyone is receiving every communication |
| Para | 12/30/2014 | 0.5 | research KS min wage and OT laws for possible state claims |
| Para | 12/30/2014 | 0.1 | js/an discuss existence and nature of tolling agreement in Flores |
| Para | 12/30/2014 | 0.4 | determine what our tolling agreement is an under what circumstances claims are tolled |
| Para | 12/30/2014 | 0.2 | JS/AN discuss developments in Flores case; deadlines and mailer, intake and plt contacts, scheduling and case management |
| Para | 12/30/2014 | 0.1 | call to plt MI re: arbitration |
| Para | 12/30/2014 | 0.1 | save and file AAA docs from case manager (initial ltr, case mgmt conference guide) |
| Para | 12/30/2014 | 0.2 | js/an discuss case organization; where to file arb.-specific docs, correspondence with AAA case manager, and scheduling issues |
| Para | 12/30/2014 | 0.1 | add contact information to TM file for intake TO/PO |
| Para | 12/30/2014 | 0.1 | update info for plt LV in tracking spreadsheet (notes, job status, etc.) |
| Para | 12/30/2014 | 0.3 | call from plt LV re arbitration |
| Para | 12/31/2014 | 0.6 | prepare and send retainer agreement via email and usps, .4; update tm entry and files with correspondence and notes, .2 |

| Para | 12/31/2014 | 0.3 | call from plt TB re: arbitration--scheduled call with MD |
|------|------------|-----|------------------------------------------------------------|
| Para | 12/31/2014 | 0.3 | prepared and mailed copy of ADR signature by usps and email (and memorialized copies) to plt CB |
| Para | 12/31/2014 | 0.1 | split, save, and file arbitration agreement with purported signature for plt CB |
| Para | 12/31/2014 | 0.3 | prepared and mailed copy of ADR signature by usps and email (and memorialized copies) to plt JC |
| Para | 12/31/2014 | 0.1 | split, save, and file arbitration agreement with purported signature for plt JC |
| Para | 12/31/2014 | 0.3 | prepared and mailed copy of ADR signature by usps and email (and memorialized copies) to plt MC |
| Para | 12/31/2014 | 0.1 | split, save, and file arbitration agreement with purported signature for plt MC |
| Para | 12/31/2014 | 0.3 | prepared and mailed copy of ADR signature by usps and email (and memorialized copies) to plt JC |
| Para | 12/31/2014 | 0.1 | split, save, and file arbitration agreement with purported signature for plt JC |
| Para | 12/31/2014 | 0.1 | add cts date to tm, update status for plt PC |
| Para | 12/31/2014 | 0.3 | prepared and mailed copy of ADR signature by usps and email (and memorialized copies) to plt MD |
| Para | 12/31/2014 | 0.1 | split, save, and file arbitration agreement with purported signature for plt MD |
| Para | 12/31/2014 | 0.2 | prepared and mailed copy of ADR signature by usps and email (and memorialized copies) to plt KD |
| Para | 12/31/2014 | 0.1 | split, save, and file arbitration agreement with purported signature for plt KD |
| Para | 12/31/2014 | 0.1 | js/md discuss case organization/management, next steps, filing CTS |
| Para | 12/31/2014 | 0.5 | update tracking spreadsheet for plts who do not have signed ADRs |
| Para | 12/31/2014 | 0.4 | generate list of people for whom to file CTS, .2; pull hardcopies of CTS, pass to AG, .2 |
| Para | 12/31/2014 | 0.1 | save and file signed arb agreements |
| Para | 12/31/2014 | 0.1 | add cts date to tm, update status for plt CF |
| Para | 12/31/2014 | 0.1 | add cts date to tm, update status for plt PF |
| Para | 12/31/2014 | 0.2 | prepared and mailed copy of ADR signature by usps and email (and memorialized copies) to plt KH |
| Para | 12/31/2014 | 0.1 | split, save, and file arbitration agreement with purported signature for plt KH |
| Para | 12/31/2014 | 0.2 | prepared and mailed copy of ADR signature by usps and email (and memorialized copies) to plt JH |
| Para | 12/31/2014 | 0.1 | split, save, and file arbitration agreement with purported signature for plt JH |
| Para | 12/31/2014 | 0.2 | prepared and mailed copy of ADR signature by usps and email (and memorialized copies) to plt JH |
| Para | 12/31/2014 | 0.1 | split, save, and file arbitration agreement with purported signature for plt JH |
| Para | 12/31/2014 | 0.2 | prepared and mailed copy of ADR signature by usps and email (and memorialized copies) to plt KJ |

| Para | 12/31/2014 | 0.1 | split, save, and file arbitration agreement with purported signature for plt KJ |
| Para | 12/31/2014 | 0.2 | prepared and mailed copy of ADR signature by usps and email (and memorialized copies) to plt DM |
| Para | 12/31/2014 | 0.1 | split, save, and file arbitration agreement with purported signature for plt DM |
| Para | 12/31/2014 | 0.2 | prepared and mailed copy of ADR signature by usps and email (and memorialized copies) to plt DM |
| Para | 12/31/2014 | 0.1 | split, save, and file arbitration agreement with purported signature for plt DM |
| Para | 12/31/2014 | 0.2 | prepared and mailed copy of ADR signature by usps and email (and memorialized copies) to plt NM |
| Para | 12/31/2014 | 0.3 | call from intake NM askiing about case- js emailing and mailing sig page from ADR for confirmation |
| Para | 12/31/2014 | 0.1 | split, save, and file arbitration agreement with purported signature for plt DM |
| Para | 12/31/2014 | 0.2 | prepared and mailed copy of ADR signature by usps and email (and memorialized copies) to plt CP |
| Para | 12/31/2014 | 0.1 | split, save, and file arbitration agreement with purported signature for plt CP |
| Para | 12/31/2014 | 0.1 | add cts date to tm, update status for plt JP |
| Para | 12/31/2014 | 0.2 | prepared and mailed copy of ADR signature by usps and email (and memorialized copies) to plt AS |
| Para | 12/31/2014 | 0.1 | split, save, and file arbitration agreement with purported signature for plt AS |
| Para | 12/31/2014 | 0.2 | prepared and mailed copy of ADR signature by usps and email (and memorialized copies) to plt BS |
| Para | 12/31/2014 | 0.1 | split, save, and file arbitration agreement with purported signature for plt BS |
| Para | 12/31/2014 | 0.2 | prepared and mailed copy of ADR signature by usps and email (and memorialized copies) to plt GW |
| Para | 12/31/2014 | 0.1 | split, save, and file arbitration agreement with purported signature for plt GW |
| Para | 12/31/2014 | 0.2 | prepared and mailed copy of ADR signature by usps and email (and memorialized copies) to plt KW |
| Para | 12/31/2014 | 0.1 | split, save, and file arbitration agreement with purported signature for plt KW |
| Para | 1/2/2015 | 0.1 | save email from plt TB re: arbitration |
| Para | 1/2/2015 | 0.1 | email re: scheduling call with plt MD |
| Para | 1/2/2015 | 0.1 | save email from plt MD re: arbitration |
| Para | 1/2/2015 | 0.6 | call from intake MW re: postcard--needs cts, .3; added contact to TM, updated contact info in spreadsheet, .2. emailed cts, .1 |
| Para | 1/2/2015 | 0.2 | js/md discuss status of arb filings |
| Para | 1/2/2015 | 0.2 | save and file arb retainer, update spreadsheet for plt MI |
| Para | 1/2/2015 | 0.1 | email re: scheduling call with plt DM |
| Para | 1/2/2015 | 0.1 | save email from plt DM re: arbitration |
| Para | 1/2/2015 | 0.1 | email re: scheduling call with plt NM |

| Para | 1/2/2015 | 0.1 | save email from plt NM re: arbitration |
|------|----------|-----|----------------------------------------|
| Para | 1/5/2015 | 0.4 | filed arb demand with AAA for plt TB |
| Para | 1/5/2015 | 0.3 | eml and mail arb retainer agreement to plt MD |
| Para | 1/5/2015 | 0.1 | save eml from plt MW w/ CTS and commentary |
| Para | 1/5/2015 | 0.3 | js/an discuss AAA filing process |
| Para | 1/5/2015 | 0.4 | combine CTS forms to send to defendant for confirmation of ADRs, .3; send to MD to review and send to def., .1 |
| Para | 1/5/2015 | 0.5 | review CTS forms that need to be sent to DEF for confirmation of ADR |
| Para | 1/5/2015 | 0.1 | js/an discuss AAA filing process |
| Para | 1/5/2015 | 0.5 | review spreadsheet; determine which plts need to be filed with AAA, which need atty calls scheduled, and review intakes to determine CTS to be sent to DEF to confirm ADR |
| Para | 1/5/2015 | 0.4 | filed arb demand with AAA for plt MI |
| Para | 1/5/2015 | 0.4 | call from plt MI re: hardcopy of retainer |
| Para | 1/5/2015 | 0.3 | eml and usps arb retainer agreement to plt NM |
| Para | 1/5/2015 | 0.2 | call to schedule arb discussion with atty from plt NM |
| Para | 1/5/2015 | 0.2 | ltr and email with arb retainer agreement to plt BS |
| Para | 1/5/2015 | 0.2 | ltr with hardcopy arb retainer to plt GW |
| Para | 1/5/2015 | 0.2 | send arb retainer and fedex label via email |
| Para | 1/5/2015 | 0.2 | call from plt GW re: Arbitration |
| Para | 1/6/2015 | 1 | MS/MD/JS/AN Team Meeting |
| Para | 1/6/2015 | 0.2 | create prepaid fedex label for plt SJ |
| Para | 1/6/2015 | 0.1 | saved and filed email from plt SJ (fwd via MS) in TM |
| Para | 1/7/2015 | 0.1 | update TM entry with cts date and info |
| Para | 1/7/2015 | 0.2 | prepare and email FedEx label for plt TB |
| Para | 1/7/2015 | 0.3 | call to plt TB re: filing with AAA; schedule intake interview; documents |
| Para | 1/7/2015 | 0.2 | called and emailed plt AB re: retainer agreement |
| Para | 1/7/2015 | 0.3 | revise file structure for intake interviews, renumber and rearrange |
| Para | 1/7/2015 | 0.4 | set up contact tracking spreadsheet for calls for arb discussions and for intake interview scheduling |
| Para | 1/7/2015 | 0.2 | left vm and sent email re: retainer agreement to plt JH |
| Para | 1/7/2015 | 0.3 | scheduled intake interview for friday 1/9/2015 with plt MI |
| Para | 1/7/2015 | 0.1 | js lm with plt MI re: arb filing, scheduling intake interview, docs |
| Para | 1/7/2015 | 0.3 | call from plt KJ re: confirm ADR signature, wants to talk about arbitration; scheduled call with MD |
| Para | 1/7/2015 | 0.2 | called and emailed plt LP re: possibility of bringing claims in arbitration, scheduling call |
| Para | 1/7/2015 | 0.2 | call/ vm and email to plt JU re: arbitration and retainer |
| Para | 1/8/2015 | 0.1 | IA MS/JS/AN review proposed scheduling order |
| Para | 1/8/2015 | 0.1 | call to plt TB for long-form intake; plt busy; will call back |
| Para | 1/8/2015 | 0.5 | review, edit, and proofread proposed scheduling order (two versions) |
| Para | 1/8/2015 | 0.1 | eml to MD and MS re plt MI materials and docs |
| Para | 1/8/2015 | 0.2 | eml to plt MI re: documents faxing |
| Para | 1/8/2015 | 0.4 | perform OCR on plt MI faxed docs |

| Para | 1/8/2015 | 0.6 | save and split faxed information from plt MI; various emails/schedules |
|------|----------|-----|-----|
| Para | 1/8/2015 | 0.5 | prepare and send via USPS: arbitration retainer; cover letter; FedEx prepaid return label for docs |
| Para | 1/9/2015 | 0.1 | js left vm re: arbitration for plt CB |
| Para | 1/9/2015 | 0.1 | js re-sent email with ADR sig for sig confirmation |
| Para | 1/9/2015 | 0.2 | call to plt JC re: ADR and sig |
| Para | 1/9/2015 | 0.1 | js vm re: arbitration to plt MC |
| Para | 1/9/2015 | 0.1 | js vm re: arbitration to plt JC |
| Para | 1/9/2015 | 0.1 | js vm re: arbitration to plt KD |
| Para | 1/9/2015 | 0.1 | js/an discuss naming conventions for plts with name changes |
| Para | 1/9/2015 | 0.1 | js vm re: arbitration to plt KH |
| Para | 1/9/2015 | 0.2 | js/md discuss status; js add note to TM |
| Para | 1/9/2015 | 0.2 | call to plt JH re: ADR and arb--sched call with MD |
| Para | 1/9/2015 | 0.3 | call from plt JH returning JS call--concerns about retaliation |
| Para | 1/9/2015 | 0.1 | js vm re: arbitration to plt JH |
| Para | 1/9/2015 | 0.1 | js vm re: arbitration to plt JH |
| Para | 1/9/2015 | 1.1 | call to plt MI or long-form intake interview |
| Para | 1/9/2015 | 0.1 | js vm re: arbitration to plt DM |
| Para | 1/9/2015 | 0.1 | js vm re: arbitration to plt DM |
| Para | 1/9/2015 | 0.1 | js vm re: arbitration to plt CP |
| Para | 1/9/2015 | 0.1 | js vm re: arbitration to plt AS |
| Para | 1/9/2015 | 0.1 | js vm re: arbitration to plt |
| Para | 1/9/2015 | 0.1 | js vm re: arbitration to plt KW |
| Para | 1/12/2015 | 0.2 | scheduling call with MD re arbitration |
| Para | 1/12/2015 | 0.1 | eml to MS re: scheduling call with plt NB re: arbitration |
| Para | 1/12/2015 | 0.3 | call from plt MD re: retainer fees |
| Para | 1/12/2015 | 0.4 | call from intake LS re: did not receive notice and cts |
| Para | 1/12/2015 | 0.2 | js/md discuss process and next steps for plt SP |
| Para | 1/12/2015 | 0.1 | IA save correspondence from AAA re: arbitrator availability for mgmt conference for plt ER |
| Para | 1/12/2015 | 0.2 | js/ms discuss disposition of arbitration case for plt LV (out of SoL) discussed need for contact and explanation |
| Para | 1/12/2015 | 0.2 | js/md discuss tolling in FLores |
| Para | 1/12/2015 | 0.2 | js/md discuss tolling and issues with plt LV |
| Para | 1/12/2015 | 0.2 | call from plt LV re: scheduling call and tolling issue |
| Para | 1/12/2015 | 0.5 | calculate claims period with tolling for plt LV; eml MD query re: retainer |
| Para | 1/12/2015 | 0.5 | call with plt LV re: scheduling atty call re arbitration claims |
| Para | 1/12/2015 | 0.3 | call from plt LV e: hire and term. dates; arbitration discussion |
| Para | 1/13/2015 | 0.2 | md/js/an discuss Rogs, RFPs, and 30(b)(6) |
| Para | 1/13/2015 | 0.3 | js/an discuss arbitration filing and case organization issues; deadlines; tracking |
| Para | 1/13/2015 | 0.1 | schedule call for MS with plt NB re: arbitration and retainer |
| Para | 1/13/2015 | 0.2 | IA draft proposed scheduling order for plt GC |
| Para | 1/13/2015 | 0.2 | IA js file correspondence from AAA re: plt GC; scheduling phone conference, etc. |

| Para | 1/13/2015 | 1 | MS/MD/JS/AN Weekly team meeting |
|------|-----------|------|---------|
| Para | 1/13/2015 | 0.1 | save correspondence with plt DM re: scheduling atty call in file/TM |
| Para | 1/13/2015 | 0.4 | IA draft proposed scheduling order for plt ER |
| Para | 1/13/2015 | 0.2 | IA js file correspondence from AAA re: plt ER; scheduling phone conference, etc. |
| Para | 1/13/2015 | 0.3 | IA sent plt KR arbitration retainer vial email and usps |
| Para | 1/14/2015 | 0.4 | js break out deft-produced arbitration agreements for plts |
| Para | 1/15/2015 | 0.2 | IA MS/JS/AN Discuss spreadsheet for damage calculations |
| Para | 1/15/2015 | 0.2 | determine how many CTS recd |
| Para | 1/15/2015 | 0.2 | determine how many opt-ins we have in the case, determine how many we are waiting on deft for production of ADRs |
| Para | 1/15/2015 | 0.2 | run docket report from PACER for case |
| Para | 1/15/2015 | 0.2 | IA MS/JS/AN Discuss results of Betty Miller management conference |
| Para | 1/15/2015 | 1 | IA scheduling conference for claimant BM |
| Para | 1/16/2015 | 0.4 | js/an discuss arb organization, intakes, scheduling |
| Para | 1/16/2015 | 0.3 | IA called, .2 and emailed, .1 plt CC re: scheduling intake interview |
| Para | 1/16/2015 | 0.4 | call from plt MG for info about case and claims |
| Para | 1/16/2015 | 0.1 | js lft vm for plt AH re: scheduling intake interview |
| Para | 1/16/2015 | 0.1 | js left vm for plt SJ re: scheduling intake interview |
| Para | 1/16/2015 | 0.5 | IA js/an discuss Arb process, deadlines, and organization |
| Para | 1/16/2015 | 0.4 | IA save docs from AAA, incl notice of hearing, etc. for claimant BM |
| Para | 1/16/2015 | 0.6 | IA js calendar deadlines for arbitration |
| Para | 1/16/2015 | 0.2 | called plt DG to schedule intake interview |
| Para | 1/16/2015 | 0.1 | IA js vm to plt SR re: scheduling intake interview |
| Para | 1/16/2015 | 0.1 | IA js left vm re: scheduling intake interview with plt AS |
| Para | 1/16/2015 | 0.1 | IA js left vm with plt BS re: scheduling intake interview |
| Para | 1/16/2015 | 0.3 | IA js call to schedule intake interview with plt GW |
| Para | 1/20/2015 | 0.7 | process ADRs for plts PB, WL, SL, CR, RG, SS, and VT |
| Para | 1/20/2015 | 0.3 | js/an discuss arbitration process |
| Para | 1/20/2015 | 0.1 | ltr with ADR for confirmation for plt PB |
| Para | 1/20/2015 | 0.2 | email ADR agreement to plt PB |
| Para | 1/20/2015 | 0.8 | intake interview |
| Para | 1/20/2015 | 0.5 | draft provisional copy for FOIA request ltr to DOL W&H |
| Para | 1/20/2015 | 0.7 | research DOL W&H possible violations for Swift Trans to include in specific FOIA request |
| Para | 1/20/2015 | 0.1 | js/md discuss subsidiaries to include in FOIA request |
| Para | 1/20/2015 | 0.3 | scheduled intake interview for thurs 1/22/2015 at 12 pm EST with plt SJ |
| Para | 1/20/2015 | 0.1 | ltr with ADR for confirmation for plt SL |
| Para | 1/20/2015 | 0.2 | email ADR agreement to plt SL |
| Para | 1/20/2015 | 0.1 | ltr with ADR for confirmation for plt WL |
| Para | 1/20/2015 | 0.2 | email ADR agreement to plt WL |
| Para | 1/20/2015 | 0.4 | IA research filenaming protocols for AAA for discovery requests on behalf of claimant BM |
| Para | 1/20/2015 | 0.7 | long form intake |
| Para | 1/20/2015 | 0.1 | ltr with ADR for confirmation for plt CR |
| Para | 1/20/2015 | 0.2 | email ADR agreement to plt CR |

| Para | 1/20/2015 | 0.1 | ltr with ADR for confirmation for plt RS |
|------|-----------|-----|------------------------------------------|
| Para | 1/20/2015 | 0.2 | email ADR agreement to plt RS |
| Para | 1/20/2015 | 0.2 | call from plt SS to discuss ADR and possibility of arbitration |
| Para | 1/20/2015 | 0.2 | email ADR agreement to plt  SS |
| Para | 1/20/2015 | 0.1 | ltr with ADR for confirmation for plt VT |
| Para | 1/20/2015 | 0.2 | email ADR agreement to plt  VT |
| Para | 1/20/2015 | 1.4 | IA long form intake with plt GW |
| Para | 1/21/2015 | 0.6 | revise intake interview for clarity |
| Para | 1/21/2015 | 1 | MS/JS/AN  Weekly case meeting |
| Para | 1/21/2015 | 0.1 | add deadline for DEF to produce arb agreements (2 week extension for two plts) |
| Para | 1/21/2015 | 0.2 | IA call to schedule intake interview with plt SR |
| Para | 1/22/2015 | 0.2 | IA MD/JS/AN  Review procedures regardiing 30b6 depo.  Discuss tasks to do today re-arb ret., AAA filing, claimant depositions. |
| Para | 1/22/2015 | 0.7 | IA begin research on possible arbitrators |
| Para | 1/22/2015 | 0.3 | js / an discuss process for discovery requests |
| Para | 1/22/2015 | 0.2 | js/ar discuss language for use in FOIA request; types of records requested |
| Para | 1/22/2015 | 0.5 | revise FOIA request, email and fax to DoL WH |
| Para | 1/22/2015 | 0.3 | call to schedule intake interview |
| Para | 1/22/2015 | 0.4 | IA revise notes from long intake with plt SJ |
| Para | 1/22/2015 | 0.3 | prepare and send Fedex label via usps for plt SJ |
| Para | 1/22/2015 | 1.5 | intake interview with plt SJ |
| Para | 1/22/2015 | 0.3 | prepare and send fedex label via usps for plt DN |
| Para | 1/22/2015 | 1.4 | long form intake interview with plt SR |
| Para | 1/22/2015 | 0.4 | prep for intake interview |
| Para | 1/23/2015 | 2.7 | AAA arbitrator research |
| Para | 1/27/2015 | 0.4 | js/md discuss striking and ranking of Arbitrators for AAA for plt JA |
| Para | 1/27/2015 | 0.4 | js/md discuss striking and ranking of Arbitrators for AAA for plt JA |
| Para | 1/27/2015 | 2.6 | IA research possible arbitrators to rank and strike |
| Para | 1/27/2015 | 0.3 | IA call from plt MD for update; scheduled intake call |
| Para | 1/27/2015 | 0.2 | update tracking spreadsheets (js intake version and main tracking list) |
| Para | 1/27/2015 | 0.3 | IA call from plt MD for update; scheduled intake call |
| Para | 1/28/2015 | 0.2 | IA file resp answer to clmt demand for arbitration for clmt JA |
| Para | 1/28/2015 | 0.5 | additional research re: arbitrator selection for plt JA |
| Para | 1/28/2015 | 0.1 | eml to plt SC re: arbitration call with atty |
| Para | 1/28/2015 | 1.3 | IA intake interview with plt MD |
| Para | 1/28/2015 | 0.1 | scan and save fax from FOIA Officer to files--misc. disc. |
| Para | 1/28/2015 | 0.1 | ms/js discuss intakes, additional help to complete; scheduling meeting for new person |
| Para | 1/28/2015 | 0.3 | mail and eml arb retainer to plt DM |
| Para | 1/29/2015 | 0.5 | IA MS/MD/JS/AN  Weekly meeting - case update: discuss claimant updates, arbitration scheduling and discovery |
| Para | 1/29/2015 | 0.2 | MS/JS/AN discuss procuring docs from plts, necessity of LTR confirming possession/production of docs |
| Para | 1/29/2015 | 0.2 | js/an discuss FWW and plts' perspectives on how they are paid |

| Para | 1/29/2015 | 0.1 | eml plt SC to schedule atty call re: arb |
|------|-----------|-----|------|
| Para | 1/29/2015 | 0.3 | IA draft doc/no doc letter for clmt MD, .2; generate FedEx label for doc return, .1 |
| Para | 1/29/2015 | 0.6 | JP/JS/AN Meet to plan client intake schedule |
| Para | 1/29/2015 | 0.4 | js/an/jp discuss intakes; scheduling, distribution of work, scheduling |
| Para | 1/29/2015 | 0.3 | MS/MD/JS/AN Weekly team meeting - case updates |
| Para | 1/29/2015 | 0.3 | draft letter to send to plts re: production of docs, .2; eml to AN, .1 |
| Para | 1/29/2015 | 0.6 | DL copy of whd-whisard and run search for DoL investigations involving deft |
| Para | 1/29/2015 | 0.5 | break out resumes for possible arbitrators, create folders for investigations |
| Para | 1/29/2015 | 0.2 | IA MS/MD/JS/AN Discuss handling respondent's discovery requests |
| Para | 1/30/2015 | 0.2 | fax revised FOIA req to SI |
| Para | 1/30/2015 | 0.5 | js/ms discuss intake interview template; revise for clarity and brevity |
| Para | 1/30/2015 | 0.5 | ms/js review and revise intake form for optins |
| Para | 1/30/2015 | 1.2 | IA research possible arb for clmt AH: CW |
| Para | 1/30/2015 | 1.2 | IA research possible arbitrator for clmt AH: MS |
| Para | 1/30/2015 | 4.8 | IA research possible arbs for clmt AH: FM, 1.5; KM, 1.7; MO, 1.6 |
| Para | 2/3/2015 | 0.2 | IA JS/AN Telephone call with update on arbitration lists |
| Para | 2/6/2015 | 0.2 | update intake template to reflect possible information re: fluctuating work week |
| Para | 2/6/2015 | 0.1 | IA cross-ref. arb list with Cilluffo list |
| Para | 2/9/2015 | 0.2 | ms/js discuss process for checking that notice list included all CA locations |
| Para | 2/9/2015 | 1.1 | intake interview with clmt NM |
| Para | 2/10/2015 | 0.2 | js/ms discuss revised 30(b)(6) notices and addressing def objs to requests |
| Para | 2/10/2015 | 0.2 | js/md discuss arbitrator selection research |
| Para | 2/10/2015 | 0.2 | update calendar for Flores with IA dates |
| Para | 2/10/2015 | 1.5 | IA review and research poss. arbs. for clmt TB |
| Para | 2/10/2015 | 0.5 | IA list arbitrators for research for clmt TB; add template for notes to each |
| Para | 2/10/2015 | 0.5 | draft 1st RFPS with CA numbering |
| Para | 2/10/2015 | 0.1 | md/js discuss scheduling issues |
| Para | 2/10/2015 | 1.1 | IA intake call with clmt AH |
| Para | 2/10/2015 | 0.2 | IA draft conflict checklist for clmt BH |
| Para | 2/10/2015 | 0.4 | IA put together compare write file for amended 30(b)(6) notice for opp counsel review for clmt BM |
| Para | 2/10/2015 | 0.4 | IA put together compare write file for amended 30(b)(6) notice for opp counsel review for clmt BM |
| Para | 2/10/2015 | 0.4 | IA put together compare write file for amended 30(b)(6) notice for opp counsel review for clmt ER |
| Para | 2/10/2015 | 0.4 | IA list ind arbitrators for research purposes for clmt BS; add template for notes to each |
| Para | 2/11/2015 | 0.7 | IA research possible arbs for claimant TB |
| Para | 2/11/2015 | 1.3 | IA research arbitrators for ranking and striking |
| Para | 2/11/2015 | 0.3 | IA create and send amended depo notice to opp counsel for clmt GC |

| | | | |
|---|---|---|---|
| Para | 2/11/2015 | 0.2 | js/ms discuss intake template for opt-ins, specification of claims, meeting with SS |
| Para | 2/11/2015 | 0.3 | eml copies of intake template and specification of claims to MS for discussion with ee SS |
| Para | 2/11/2015 | 0.2 | draft conflict checklist for claimant AH |
| Para | 2/11/2015 | 0.2 | IA finalize and send conflict checklist for claimant BH to AAA |
| Para | 2/11/2015 | 0.3 | IA create and send amended depo notice to opp counsel for clmt BM |
| Para | 2/11/2015 | 0.5 | IA calendar dates for arbitration deadlines for claimant ER |
| Para | 2/11/2015 | 0.3 | IA create and send amended depo notice to opp counsel for clmt ER |
| Para | 2/12/2015 | 0.1 | eml to MR re: westlaw login |
| Para | 2/12/2015 | 0.5 | IA arb research for claimant TB |
| Para | 2/12/2015 | 0.5 | IA arbitrator research for claimant TB |
| Para | 2/12/2015 | 1.4 | IA research possible arbs for claimant TB |
| Para | 2/12/2015 | 0.2 | update tracking sheet for FLSA intakes; eml MS with plan for SS calls |
| Para | 2/12/2015 | 0.1 | js/an discuss trackinmg spreadsheet--currency |
| Para | 2/12/2015 | 0.2 | save DOL W&H FOIA responses to files |
| Para | 2/12/2015 | 0.1 | eml FOIA invoice to CM for payment |
| Para | 2/12/2015 | 0.2 | MS/JS/AN Discuss scheduling client intake interviews |
| Para | 2/12/2015 | 0.1 | js/ms/an discuss task delegation and overview of ee SS role in intakes |
| Para | 2/12/2015 | 0.6 | IA research possible arbs for claimant BS |
| Para | 2/13/2015 | 0.1 | scheduled intake with plt GA |
| Para | 2/13/2015 | 0.3 | update NELA rankings for arbs |
| Para | 2/13/2015 | 0.4 | update spreadsheets with NELA responses--re-run averages for ratings |
| Para | 2/13/2015 | 0.1 | call plt MA to schedule intake |
| Para | 2/13/2015 | 0.9 | IA research possible arbitrators |
| Para | 2/13/2015 | 0.1 | call to plt JC to schedule intake interview--left vm |
| Para | 2/13/2015 | 0.1 | confirm intake call with SS |
| Para | 2/13/2015 | 0.1 | ms/js/ar discuss scheduling opt-in interviews |
| Para | 2/13/2015 | 0.1 | js call vm re: intake interview scheduling with plt PF |
| Para | 2/13/2015 | 0.2 | call to schedule intake interview |
| Para | 2/13/2015 | 0.1 | js call to plt CH, left vm re: scheduling intake interview |
| Para | 2/13/2015 | 0.2 | call to plt RL to schedule intake call |
| Para | 2/13/2015 | 0.2 | ia ms/js/ar discuss language for narrowing discovery requests |
| Para | 2/13/2015 | 0.1 | call to plt MP re: scheduling intake interview (scheduled) |
| Para | 2/13/2015 | 0.2 | scheduled intake for plt GR |
| Para | 2/13/2015 | 0.1 | left vm with plt GR re scheduling intake interview |
| Para | 2/13/2015 | 0.6 | IA research possible arbitrators for claimant BS |
| Para | 2/13/2015 | 0.1 | scheduled intake call with plt HW |
| Para | 2/13/2015 | 0.1 | call to plt KW to schedule intake interview |
| Para | 2/13/2015 | 0.1 | attempted call to schedule intake |
| Para | 2/17/2015 | 0.8 | intake interview with plt GA |
| Para | 2/17/2015 | 0.5 | IA  MS/MD/JS/AN  Weekly meeting to discuss updates and deadlines |
| Para | 2/17/2015 | 0.8 | intake interview |
| Para | 2/17/2015 | 0.1 | call to plt MA for intake interview -- no ans, left vm |

| Para | 2/17/2015 | 0.2 | scan and email DOL FOIA response |
|------|-----------|-----|----------------------------------|
| Para | 2/17/2015 | 0.5 | MS/MD/JS/AN  Weekly case meeting to discuss updates and deadlines |
| Para | 2/17/2015 | 0.2 | update intake tracking spreadsheet (for FLSA); email MA with list |
| Para | 2/17/2015 | 0.1 | js call to plt MP for scheduled intake interview, no ans., left vm |
| Para | 2/17/2015 | 2.3 | IA research arbs for Claimant BS |
| Para | 2/18/2015 | 0.3 | call to ee SS re: cheduling intake interviews and sit-in on call |
| Para | 2/18/2015 | 0.1 | eml to plt AH re: scheduling intake call |
| Para | 2/18/2015 | 0.3 | IA call returning AN call-- claimant NM |
| Para | 2/18/2015 | 0.9 | IA js/an/ms/md meet to discuss damage calculations for claimant BM |
| Para | 2/18/2015 | 0.5 | IA MD/JS meet to discuss possible arbitrator picks for claimant BS |
| Para | 2/18/2015 | 0.1 | eml to plt HW re: scheduling intake |
| Para | 2/18/2015 | 0.1 | eml to plt HW re: scheduled intake call |
| Para | 2/19/2015 | 0.2 | ms/js discuss process to notify attys of arb selections, deadlines, and ratings |
| Para | 2/19/2015 | 0.4 | IA add dates and rel info to spreadsheet, break out resumes for possible arb picks, create folders for arbitator resumes and notes for claimant CC |
| Para | 2/19/2015 | 0.1 | IA save resumes offered by AAA for claimant CC |
| Para | 2/19/2015 | 0.4 | IA add dates and rel info to spreadsheet, break out resumes for possible arb picks, create folders for arbitator resumes and notes for claimant  MG |
| Para | 2/19/2015 | 0.1 | IA save resumes offered by AAA for claimant MG |
| Para | 2/19/2015 | 0.3 | IA generate FedEx label and letter for claimant AH |
| Para | 2/19/2015 | 0.3 | IA compile notes for possible arbitrator picks for claimant AH to one folder, create spreadsheet with key points, eml to MS |
| Para | 2/19/2015 | 0.1 | ia ms/js discuss process for additional info on arb list |
| Para | 2/19/2015 | 0.4 | IA add dates and rel info to spreadsheet, break out resumes for possible arb picks, create folders for arbitator resumes and notes for claimant SJ |
| Para | 2/19/2015 | 0.1 | IA save resumes offered by AAA for claimant SJ |
| Para | 2/19/2015 | 0.3 | IA generate FedEx label and letter for claimant NM |
| Para | 2/19/2015 | 0.4 | IA add dates and rel info to spreadsheet, break out resumes for possible arb picks, create folders for arbitator resumes and notes for claimant  DN |
| Para | 2/19/2015 | 0.1 | IA save resumes offered by AAA for claimant DN |
| Para | 2/19/2015 | 1.4 | intake interview with plt GR |
| Para | 2/19/2015 | 0.4 | IA add dates and rel info to spreadsheet, break out resumes for possible arb picks, create folders for arbitator resumes and notes for claimant AS |
| Para | 2/19/2015 | 0.1 | IA save resumes offered by AAA for claimant AS |
| Para | 2/19/2015 | 0.2 | IA js/ms meet to discuss possible arb choices for claimant BS |
| Para | 2/20/2015 | 0.4 | IA create folders for  new arb picks; break our resumes; add to folders for claimant MD |
| Para | 2/20/2015 | 0.9 | intake interview call with plt CJ |
| Para | 2/20/2015 | 0.3 | call from plt GR--followup to interview |
| Para | 2/20/2015 | 0.2 | draft and send doc req letter for plt GR |

| Para | 2/20/2015 | 1.6 | IA research possible arbs for claimant SR |
|------|-----------|-----|-------------------------------------------|
| Para | 2/20/2015 | 1.3 | research arb choices for claimanat SR |
| Para | 2/23/2015 | 0.3 | prep for intake interview with intake RL; eml (2) to SS re: sit in on call |
| Para | 2/23/2015 | 0.2 | IA js/mr discuss data entry for claimant BM damages |
| Para | 2/23/2015 | 0.8 | IA enter WH data into spreadsheet from pay records |
| Para | 2/23/2015 | 0.7 | IA arbitrator choice research--claimant SR |
| Para | 2/23/2015 | 1.4 | IA research possible arb picks for claimant SR |
| Para | 2/24/2015 | 0.1 | js/ms discuss NELA lists and sending email |
| Para | 2/24/2015 | 0.2 | js/an discuss arbitration(s) status; next steps; scheduling |
| Para | 2/24/2015 | 0.4 | IA enter new arb choices, save resumes, create note tempate, add info from resumes; OCR when necessary for claimant JA |
| Para | 2/24/2015 | 0.4 | update interview scheduling speadsheet; assign calls for SS; eml SS with assignments |
| Para | 2/24/2015 | 2.3 | IA research arb choices for claimant MG |
| Para | 2/24/2015 | 0.4 | IA enter new arb choices, save resumes, create note tempate, add info from resumes; OCR when necessary for claimant MG |
| Para | 2/24/2015 | 0.1 | IA js/mr discuss payroll data entry and damage calcs for claimant BM |
| Para | 2/24/2015 | 0.4 | IA enter new arb choices, save resumes, create note tempate, add info from resumes; OCR when necessary for claimant DN |
| Para | 2/24/2015 | 1.4 | IA research arb picks for claimant SR |
| Para | 2/24/2015 | 0.3 | IA call from NELA atty, re: feedback on arbitrator picks |
| Para | 2/24/2015 | 0.7 | IA research possible arb picks for claimant SR |
| Para | 2/24/2015 | 0.2 | IA add NELA members feedback to arb sheet--assign ratings for claimant SR |
| Para | 2/24/2015 | 0.3 | IA send email to NELA members--research for arbitration picks for claimant SR |
| Para | 2/24/2015 | 0.2 | IA  JS/AN Review and sort arbitrator selection options for SR |
| Para | 2/24/2015 | 0.4 | IA enter new arb choices, save resumes, create note tempate, add info from resumes; OCR when necessary for claimant AS |
| Para | 2/24/2015 | 1 | intake interview with plt HW |
| Para | 2/25/2015 | 0.5 | IA  MS/JS/AN  Weekly case meeting regarding recent claimants, documents and deadlines |
| Para | 2/25/2015 | 0.5 | MS/JS/AN  Weekly staff meeting - update on deadlines, discuss recent court documents |
| Para | 2/25/2015 | 0.2 | IA add NELA listserve comments to ind arb notes for claimant SR |
| Para | 2/25/2015 | 0.2 | IA  JS/AN Discuss exhibits to attach with motion for BM, and redacting of faxed documents from clamant |
| Para | 2/25/2015 | 0.6 | IA proof letter to Arb Jackson, add cites, add cover pages to exs |
| Para | 2/25/2015 | 0.8 | IA pull exhibits for claimant BM: LTR to Arb Jackson |
| Para | 2/25/2015 | 0.2 | IA JS/MR reconcile claimant BM damage calc dates and data entry |
| Para | 2/25/2015 | 0.2 | IA js/ms discuss NELA listserve responses to possible arb choices for claimant SR |
| Para | 2/25/2015 | 0.8 | IA arbitrator research for claimant SR |
| Para | 2/25/2015 | 0.2 | js/ms discuss NELA listserve responses to possible arb choices for claimant SR |
| Para | 2/26/2015 | 0.2 | ms/js discuss NELA lists and ranking, upcoming arb selections |
| Para | 2/26/2015 | 0.4 | IA arbitrator research for claimant JA |

| Para | 2/26/2015 | 0.6 | IA research new list of arbs forclaimant JA |
|------|-----------|-----|---------------------------------------------|
| Para | 2/26/2015 | 0.3 | IA add NELA listserver comments to spreadsheet for claimant JA |
| Para | 2/26/2015 | 0.2 | IA add NELA listserver comments to spreadsheet for claimant DN |
| Para | 2/27/2015 | 0.1 | IA print notes for discussion of ranking arbs for claimant JA |
| Para | 2/27/2015 | 0.6 | IA MD/JS meet to rank arbs for claimant  JA |
| Para | 2/27/2015 | 1.9 | IA research arbs for claimant JA |
| Para | 2/27/2015 | 0.5 | IA research arbitrators for claimant JA |
| Para | 2/27/2015 | 0.3 | update intake tracking spreadsheet with completed intake interviews and assignments |
| Para | 2/27/2015 | 1.1 | IA research arbitrators for claimant KJ |
| Para | 2/27/2015 | 0.4 | IA add list of possible arbs to spreadsheet; save resumes; create arb research folders and break out resumes to ind folders for research for claimant DM |
| Para | 2/27/2015 | 0.3 | IA arb research for claimant DN |
| Para | 2/27/2015 | 0.1 | ia ms/js discuss status of arb research |
| Para | 3/2/2015 | 0.5 | update all with arbitrators chosen to date |
| Para | 3/2/2015 | 0.2 | fedex label and docs ltr to plt MA |
| Para | 3/2/2015 | 0.4 | create folders for possible arbitrator picks, break out resumes and add note templates to folders for claimant KB |
| Para | 3/2/2015 | 0.2 | fedex label and docs ltr to plt PC |
| Para | 3/2/2015 | 0.3 | add atty contact info for all opp counsel attys to TM |
| Para | 3/2/2015 | 0.3 | update list for ee SS intake interviews via email--check in |
| Para | 3/2/2015 | 0.1 | ia discuss arb research w/ js |
| Para | 3/2/2015 | 0.2 | fedex label and docs ltr to plt CJ |
| Para | 3/2/2015 | 0.2 | IA js/ms discuss WEstlaw research--search results, FLSA cases--who do we still need to research for claimant KJ |
| Para | 3/2/2015 | 0.2 | fedex label and docs ltr to plt CK |
| Para | 3/2/2015 | 0.2 | fedex label and docs ltr to plt RL |
| Para | 3/2/2015 | 0.2 | ia ms/js discuss delivery of discovery motion |
| Para | 3/2/2015 | 0.3 | IA call to AAA to confirm receipt of discovery motion; AAA confirmed, will contact Arbirtrator Jackson to confirm he received. |
| Para | 3/2/2015 | 0.4 | IA add NELA listserve ranking feedback to spreadsheet for claimant AS |
| Para | 3/2/2015 | 0.2 | sent fedex prepaid label and docs ltr to plt HW |
| Para | 3/3/2015 | 0.8 | MS/MD/JS/AN meet to discuss status of arbitrations |
| Para | 3/3/2015 | 0.2 | IA JS/AN Review arbitration tracking and discovery received from Swift |
| Para | 3/3/2015 | 0.7 | MS/MD/JS/AN meet to discuss status of FLSA case |
| Para | 3/3/2015 | 0.1 | IA determine arbs that need researching for claimant AH, call out in list |
| Para | 3/3/2015 | 0.4 | IA research arbitrators for claimant DN |
| Para | 3/3/2015 | 0.1 | IA determine arbs that need researching for claimant DN |
| Para | 3/3/2015 | 0.1 | IA js/md discuss scheduling of arb selection call for claimant DN |
| Para | 3/3/2015 | 0.2 | save def production materials in file for plt ER |
| Para | 3/3/2015 | 0.3 | scan, name, and organize plt docs for plt SR |
| Para | 3/3/2015 | 0.2 | IA js/md meet to discuss possible arb choices for claimant AS |
| Para | 3/3/2015 | 2.7 | IA research possible arbitrators for claimant AS |

| Para | 3/3/2015 | 0.1 | IA determine arbs that need researching for claimant AS |
|------|----------|-----|---------------------------------------------------------|
| Para | 3/4/2015 | 0.3 | call from SM at DOL re: archived information related to W&H investigations, .2; eml to MS relating information, .1 |
| Para | 3/4/2015 | 0.1 | ia ms/js discuss research and timing for striking |
| Para | 3/4/2015 | 0.5 | IA js/md meet to discuss arbitrator options for claimant DN |
| Para | 3/4/2015 | 0.1 | IA print arb dossiers for claimant DN |
| Para | 3/4/2015 | 2 | IA research arbs for claimant DN |
| Para | 3/4/2015 | 0.7 | IA research arbs for claimant  DN |
| Para | 3/5/2015 | 1.4 | IA research arbs for claimant MD |
| Para | 3/5/2015 | 1.6 | IA research arbs for claimant MD |
| Para | 3/5/2015 | 0.7 | IA research arbs for claimant MD |
| Para | 3/5/2015 | 0.4 | create seperate folder for FOIA requests and responses, make copies of all related docs, eml link to team with explanatin and suggestions for implementation of production |
| Para | 3/6/2015 | 0.1 | update calendar with dates for multiple claimants |
| Para | 3/6/2015 | 0.7 | IA research arbs for claimant KB |
| Para | 3/6/2015 | 0.7 | IA js/md discuss possible arb choices for claimant MD |
| Para | 3/6/2015 | 1.3 | IA research arbs for claimant MD |
| Para | 3/6/2015 | 0.1 | IA research arbs for claimant MD |
| Para | 3/6/2015 | 2 | IA researcharbitrators for claimant MG |
| Para | 3/9/2015 | 0.1 | IA create email folder in Outlook and move all correspondence into folder for Arbitration claimant JA |
| Para | 3/9/2015 | 0.2 | IA address cover letter and generate FedEx label for claimant TB |
| Para | 3/9/2015 | 0.1 | IA create email folder in Outlook and move all correspondence into folder for Arbitration claimant TB |
| Para | 3/9/2015 | 0.2 | IA address cover letter and generate FedEx label for claimant KB |
| Para | 3/9/2015 | 0.1 | IA create email folder in Outlook and move all correspondence into folder for Arbitration claimant KB |
| Para | 3/9/2015 | 0.1 | IA create email folder in Outlook and move all correspondence into folder for Arbitration claimant GC |
| Para | 3/9/2015 | 0.2 | IA address cover letter and generate FedEx label for claimant CC |
| Para | 3/9/2015 | 0.1 | IA create email folder in Outlook and move all correspondence into folder for Arbitration claimant CC |
| Para | 3/9/2015 | 0.2 | IA address cover letter and generate FedEx label for claimant MD |
| Para | 3/9/2015 | 0.1 | IA create email folder in Outlook and move all correspondence into folder for Arbitration claimant MD |
| Para | 3/9/2015 | 0.1 | IA reschedule arb selection call for claimant MD |
| Para | 3/9/2015 | 0.2 | update tracking spreadsheet--add SS intakes, save intake files and rename |
| Para | 3/9/2015 | 0.2 | IA address cover letter and generate FedEx label for claimant MG |
| Para | 3/9/2015 | 0.1 | IA create email folder in Outlook and move all correspondence into folder for Arbitration claimant MG |
| Para | 3/9/2015 | 0.1 | IA reschedule arb selection call for claimant MG |
| Para | 3/9/2015 | 0.1 | IA create email folder in Outlook and move all correspondence into folder for Arbitration claimant AH |
| Para | 3/9/2015 | 0.2 | IA address cover letter and generate FedEx label for claimant BH |

| | | | |
|---|---|---|---|
| Para | 3/9/2015 | 0.1 | IA create email folder in Outlook and move all correspondence into folder for Arbitration claimant BH |
| Para | 3/9/2015 | 0.1 | IA create email folder in Outlook and move all correspondence into folder for Arbitration claimant MI |
| Para | 3/9/2015 | 0.1 | IA create email folder in Outlook and move all correspondence into folder for Arbitration claimant KJ |
| Para | 3/9/2015 | 0.1 | IA create email folder in Outlook and move all correspondence into folder for Arbitration claimant SJ |
| Para | 3/9/2015 | 0.2 | IA save and file arbitration signature page for claimant LM |
| Para | 3/9/2015 | 0.1 | IA create email folder in Outlook and move all correspondence into folder for Arbitration claimant NM |
| Para | 3/9/2015 | 0.1 | IA create email folder in Outlook and move all correspondence into folder for Arbitration claimant DM |
| Para | 3/9/2015 | 0.2 | IA calendar deadlines for claimant DM |
| Para | 3/9/2015 | 0.1 | IA create email folder in Outlook and move all correspondence into folder for Arbitration claimant BM |
| Para | 3/9/2015 | 0.1 | IA create email folder in Outlook and move all correspondence into folder for Arbitration claimant NM |
| Para | 3/9/2015 | 0.1 | IA confirm arb selection date with MD for claimant NM |
| Para | 3/9/2015 | 0.2 | IA address cover letter and generate FedEx label for claimant DN |
| Para | 3/9/2015 | 0.1 | IA create email folder in Outlook and move all correspondence into folder for Arbitration claimant DN |
| Para | 3/9/2015 | 0.1 | IA create email folder in Outlook and move all correspondence into folder for Arbitration claimant ER |
| Para | 3/9/2015 | 0.1 | IA create email folder in Outlook and move all correspondence into folder for Arbitration claimant SR |
| Para | 3/9/2015 | 0.2 | IA address cover letter and generate FedEx label for claimant AS |
| Para | 3/9/2015 | 0.1 | IA create email folder in Outlook and move all correspondence into folder for Arbitration claimant AS |
| Para | 3/9/2015 | 0.1 | IA create email folder in Outlook and move all correspondence into folder for Arbitration claimant SS |
| Para | 3/9/2015 | 0.2 | calendar deadlines for claimant SS |
| Para | 3/9/2015 | 0.2 | IA address cover letter and generate FedEx label for claimant BS |
| Para | 3/9/2015 | 0.1 | IA create email folder in Outlook and move all correspondence into folder for Arbitration claimant BS |
| Para | 3/9/2015 | 0.1 | IA create email folder in Outlook and move all correspondence into folder for Arbitration claimant GW |
| Para | 3/11/2015 | 0.1 | IA update calendar to reflect full arbitration scheduling for claimant GC |
| Para | 3/11/2015 | 0.1 | JS/MA meet to review using spreadsheet to track intake interview scheduling so that MA can assist |
| Para | 3/11/2015 | 0.1 | JS/MA review procedure for scheduling intake interviews on nights/weekends so MA can assist in taking/scheduling interviews |
| Para | 3/11/2015 | 0.1 | IA update calendar to reflect full arbitration scheduling for claimant BM |
| Para | 3/11/2015 | 0.4 | IA research arbitrators for claimant NM |

| Para | 3/12/2015 | 0.2 | js/an discuss scheduling; adding add'l days to upcoming deadlines emails |
|------|-----------|-----|-------------------------------------------------------------------------|
| Para | 3/12/2015 | 2.4 | IA research possible arbs for claimant KB |
| Para | 3/12/2015 | 0.3 | IA add NELA feedback from listserve to spreadsheet for claimant DM |
| Para | 3/12/2015 | 0.6 | IA research arbs for claimaint NM |
| Para | 3/12/2015 | 1.9 | IA research arbirtrators for claimant BS |
| Para | 3/13/2015 | 0.2 | IA  MS/JS/AN  Discuss document production |
| Para | 3/13/2015 | 0.1 | IA print arb notes for meeting for claimant KB |
| Para | 3/13/2015 | 0.2 | IA js/md meet to discuss arb striking order for claimant KB |
| Para | 3/13/2015 | 0.5 | research cases on Westlaw in order to cite correctly within statements of claims, etc. |
| Para | 3/13/2015 | 0.4 | Bates stamp DOL FOIA docs for production |
| Para | 3/13/2015 | 0.2 | IA js/md meet to discuss arb striking order for claimant NM |
| Para | 3/13/2015 | 0.5 | IA  JS/AN  Correct formatting in CLT Resp to Swift 1st Discovery for ER |
| Para | 3/16/2015 | 0.2 | reconcile those noticed in DEF notice of depositions with opt-in list, note disparities, eml MD with results |
| Para | 3/16/2015 | 0.2 | update contact spreadsheet with deadlines for paralegal followup for doc request letters |
| Para | 3/16/2015 | 0.2 | IA save and file docs from AAA to client/claimant folders for claimant MG |
| Para | 3/16/2015 | 0.5 | js/md meet to discuss arb selection for claimant DM |
| Para | 3/16/2015 | 0.2 | IA pull all arbitrator notes and resumes into folder for atty review for claimant DM |
| Para | 3/16/2015 | 0.2 | IA send witness list to opp counsel [cc arbitrator Jackson and AAA Frank Binda] for claimant BM |
| Para | 3/16/2015 | 0.1 | IA email to claimant AS re availability and upcoming scheduling conference and phone call |
| Para | 3/16/2015 | 0.1 | IA call to claimant AS re availability and upcoming scheduling conference--left vm |
| Para | 3/17/2015 | 0.5 | IA  MS/MD/JS/AN  Weekly meeting re case updates |
| Para | 3/17/2015 | 0.3 | draft and send fedex label and docs letter to plt JC |
| Para | 3/17/2015 | 0.1 | save and file SS intake of plt JC |
| Para | 3/17/2015 | 0.2 | JS/AN  Discuss deadlines for requesting Client Documents |
| Para | 3/17/2015 | 0.4 | generate list of states in which def operates terminals, .1; match list to state dols, .1, draft FOIA request letter, .2 |
| Para | 3/17/2015 | 0.5 | research state depts of labor for possible FOIA requests |
| Para | 3/17/2015 | 0.5 | MS/MD/JS/AN  Weekly meeting - case updates |
| Para | 3/17/2015 | 0.3 | MD/AN/JS Discuss FLSA case deadlines and initial disclosures |
| Para | 3/17/2015 | 0.1 | md/js discussing FOIA requests to state DOL 0.1 |
| Para | 3/17/2015 | 0.2 | update FLSA intake interview tracking with current status for all contacts |
| Para | 3/17/2015 | 0.3 | generate list of intakes for SS--eml new options |
| Para | 3/17/2015 | 0.4 | add addresses from TM into spreadsheet for contact |
| Para | 3/17/2015 | 0.3 | draft and send fedex label and docs letter to plt MG |
| Para | 3/17/2015 | 0.3 | draft and send fedex label and docs letter to plt AJ |
| Para | 3/17/2015 | 0.4 | IA claimant KJ called with questions about arb., claims, etc. |
| Para | 3/17/2015 | 0.1 | IA  JS/AN Discuss Respondents' Witness List |

| Para | 3/17/2015 | 0.3 | draft and send fedex label and docs letter to plt LM |
|------|-----------|-----|---|
| Para | 3/18/2015 | 0.1 | IA list possible arbs for claimant CC for MS review; eml to MS |
| Para | 3/18/2015 | 0.3 | saved FedEx shipping confirmations for multiple plts: MD; DN; SR; SJ; KJ; TB; MG; JC; LM; AJ; MG. |
| Para | 3/18/2015 | 0.2 | IA eml AAA schedule to claimant AS |
| Para | 3/19/2015 | 0.8 | IA MS/MD/AN/JS Review Swift's Responses to Miller Discovery Req.and review document models |
| Para | 3/19/2015 | 0.2 | IA JS/AN Review info related to intakes, email, mgmt conference for claimants |
| Para | 3/19/2015 | 0.1 | JS/MA review proper billing procedure for intake interviews |
| Para | 3/19/2015 | 1.2 | process and postage letters to state DOLs (26 letters for 26 states) |
| Para | 3/19/2015 | 0.8 | draft State DOL FOIA Req ltrs, generate letters for all state in which def operates terminals |
| Para | 3/19/2015 | 0.1 | AG/AN/JS Discuss Def. Attorney Trial Schedule |
| Para | 3/19/2015 | 0.2 | IA js/md discuss CSRs work tasks and responsibilities--same as other CSRs--for claimant MI |
| Para | 3/19/2015 | 0.2 | IA js/md discuss CSRs work tasks and responsibilities--same as other CSRs |
| Para | 3/19/2015 | 0.3 | call to claimant AS re scheduling and management conference |
| Para | 3/19/2015 | 0.1 | IA eml to claimant AS re scheduling and mgmt conf. |
| Para | 3/19/2015 | 0.1 | IA call to claimant AS--left vm re scheduling |
| Para | 3/19/2015 | 0.1 | call from plt KT re intake interview scheduling |
| Para | 3/20/2015 | 0.5 | IA scan received docs from claimant MD; review and assign filenames |
| Para | 3/20/2015 | 0.6 | IA scan and file docs from claimant NM; review and assign filenames based on content |
| Para | 3/20/2015 | 0.1 | JS/MA discuss MA calling opt-ing KT for intake interview |
| Para | 3/23/2015 | 0.4 | Download and file intake interviews done by SS, .2; update intake interview tracking spreadsheet, .2 |
| Para | 3/23/2015 | 0.5 | Download and file DEF Rogs, RFAs, RFPs, Deposition Notices, .4; eml file links to MD, .1 |
| Para | 3/23/2015 | 0.1 | IA eml to claimant BH re: scheduled mgmt conference with attys and arb |
| Para | 3/23/2015 | 2 | IA js/md discuss edits to claimant BH's statement of claim |
| Para | 3/23/2015 | 0.3 | IA call to claimant BH re: review of spec of claims and management conference |
| Para | 3/23/2015 | 0.1 | IA call to claimant BH regarding review of spec of claims |
| Para | 3/23/2015 | 0.5 | IA review RFPs, ROgs, RFAs from RESPONDENT for claimant SJ, compare against earlier versions for other claimants |
| Para | 3/23/2015 | 0.1 | IA save and file def init disc for claimant SJ |
| Para | 3/23/2015 | 0.2 | IA eml initial disclosures for claimant SJ to opp counsel |
| Para | 3/24/2015 | 0.8 | ms/md/an/js meet to discuss status of AAA cases; depositions, organization, discovery |
| Para | 3/24/2015 | 0.8 | ms/md/an/js meet to discuss status of FLSA case; depositions, organization, discovery |
| Para | 3/24/2015 | 0.4 | generate FOIA requests to Midwest Region Fed DOL-WH, .2; generate FOIA for local Fed DOL WH--IL offices in Chicago and Springfield, .2 |

| | | | |
|---|---|---|---|
| Para | 3/24/2015 | 0.4 | IA review CSR job description; reproduce language and format in Word format for use in hearing--for claimant BM |
| Para | 3/24/2015 | 0.2 | IA convert job description to searchable doc, copy contents to word file for extraction of language for claimant BM |
| Para | 3/24/2015 | 0.3 | IA js/ar discuss OCR and doc filing/organization process for claimant BM |
| Para | 3/24/2015 | 0.2 | IA dl def production, save, and file for claimant ER |
| Para | 3/24/2015 | 0.1 | IA file signed docs letter for claimant GW |
| Para | 3/25/2015 | 0.1 | call to plt RB to schedule intake interview |
| Para | 3/25/2015 | 0.3 | determine deadlines to file summ judg mot |
| Para | 3/25/2015 | 0.1 | left vm re: intake interview scheduling to plt PF |
| Para | 3/25/2015 | 0.1 | left vm re: intake interview scheduling for plt KH |
| Para | 3/25/2015 | 0.1 | js left vm re: schedling intake interview for plt AH |
| Para | 3/25/2015 | 0.1 | left vm re: schedule intake interview for plt CH |
| Para | 3/25/2015 | 0.1 | IA an/js discuss possible lacuna in def production and import of said lacuna for claimant SJ |
| Para | 3/25/2015 | 0.1 | memorialize eml from plt KM re: scheduling call |
| Para | 3/25/2015 | 0.1 | eml to plt JP re: scheduling intake interview |
| Para | 3/25/2015 | 0.1 | left vm re: scheduling intake interview with plt MR |
| Para | 3/25/2015 | 0.2 | call from plt TS re: schedulnig intake interview |
| Para | 3/25/2015 | 0.1 | left vm re: scheduling intake interview with plt TS |
| Para | 3/25/2015 | 0.1 | eml reply confirmation to plt KW re intake interview scheduling; add to calendar |
| Para | 3/25/2015 | 0.1 | eml to plt KW re: scheduling intake intreview |
| Para | 3/26/2015 | 0.2 | file foia respopnse from WI and eml results to ms |
| Para | 3/26/2015 | 0.3 | save and file records re: wage violations for WI |
| Para | 3/26/2015 | 0.2 | review response from WI W&H dept, eml req for pdf files of complaints and investigations |
| Para | 3/26/2015 | 0.4 | draft website update copy for circulation |
| Para | 3/26/2015 | 0.2 | save new arb. resumes to folder, .1; break out names for review in arb tracking spreadsheet, .1 |
| Para | 3/26/2015 | 0.1 | IA JS/AN/MA  Review how to produce client documents that are in Excel or PP format for CLT DM |
| Para | 3/26/2015 | 0.1 | IA MA/AN/JS/AG  Discuss choice of court stenographer for depositions in the arbitration clase of CLT ER |
| Para | 3/26/2015 | 1.1 | intake interview with plt KW |
| Para | 3/27/2015 | 1 | create google account, .2; set up shared google drive, .2; upload depo prep materials for plts, .6 |
| Para | 3/30/2015 | 0.8 | intake interview with plt RB |
| Para | 3/30/2015 | 0.2 | IA send link to google hosted depo prep video to claimant GC |
| Para | 3/30/2015 | 0.6 | save OK state FOIA req responses to folder, .1; brief review for relevance, .5 |
| Para | 3/30/2015 | 1.1 | review all Flores v Swift intakes for mentions / discussions of JIT accounts--may differ in substantive ways from other accounts |
| Para | 3/30/2015 | 0.1 | ms/js discuss intake with JITcsr |
| Para | 3/30/2015 | 0.1 | update FLSA intake tracking spreadsheet |
| Para | 3/30/2015 | 0.4 | update FLSA case page with scheduling order |

| Para | 3/30/2015 | 0.2 | IA email spec of claims to claimant AH for review and comments |
| Para | 3/30/2015 | 0.2 | IA send link to google hosted depo prep video to claimant SJ |
| Para | 3/30/2015 | 0.2 | IA send link to google hosted depo prep video to claimant BM |
| Para | 3/30/2015 | 0.2 | IA send link to google hosted depo prep video to claimant ER |
| Para | 3/31/2015 | 0.8 | IA MS/JS/AN Weekly meeting to discuss case updates for all claimants in arbitration |
| Para | 3/31/2015 | 0.3 | draft ltr and fedex label, .1; eml to plt DD, .1; send hardcopy, .1 |
| Para | 3/31/2015 | 0.2 | MS/JS/AN Weekly meeting to discuss case updates |
| Para | 3/31/2015 | 0.2 | send mass email re: docs |
| Para | 3/31/2015 | 0.2 | run current opt in client index from TM |
| Para | 3/31/2015 | 0.1 | update client index |
| Para | 3/31/2015 | 0.3 | update FLSA intake tracking spreadsheet |
| Para | 3/31/2015 | 0.3 | send mass email to all FLSA opt-ins with case update and link to scheduling order |
| Para | 3/31/2015 | 0.1 | review vm from plt KH |
| Para | 3/31/2015 | 0.2 | generate fedex label and ltr for plt AH |
| Para | 3/31/2015 | 0.1 | schedule intake interview with plt CH |
| Para | 3/31/2015 | 0.1 | save docs from plt CH |
| Para | 3/31/2015 | 0.2 | draft docs ltr, .1; eml to plt CH, .1 |
| Para | 3/31/2015 | 0.1 | eml copy of docs ltr and reply to email re: discovery |
| Para | 3/31/2015 | 0.2 | draft docs letter, .1; eml reply to email re: docs, .1 |
| Para | 3/31/2015 | 0.2 | IA eml copy of damage calcs to claimant ER |
| Para | 4/1/2015 | 0.1 | eml local counsel with query re: motion practice in CD Cal w/r/t summary judg. mots |
| Para | 4/1/2015 | 0.1 | IA  JS/AN  Discuss sending correspondence to all clients regarding documents |
| Para | 4/1/2015 | 0.5 | process responses to state and federal FOIA reqs; scan hardcopies, save and file |
| Para | 4/1/2015 | 0.8 | intake interview with plt CH |
| Para | 4/1/2015 | 0.4 | generate fedex label and docs letter for plt JP; email and mail to plt with case update and address questions |
| Para | 4/2/2015 | 0.1 | JS/AN  Discuss changes to intake interview template |
| Para | 4/2/2015 | 0.1 | JS/AN  Discuss case folders for attorney review of DOL documents |
| Para | 4/2/2015 | 0.2 | IA save new arb list for claimant KJ |
| Para | 4/2/2015 | 0.2 | IA JS/MR discuss camera functions and equipment for potential deployment in deposition for claimant BM |
| Para | 4/2/2015 | 0.2 | IA review proposed scheduling order, .1; eml MS re: typo, .1 |
| Para | 4/7/2015 | 0.1 | JS/AN  Telephone call regarding documents received from FLSA clients |
| Para | 4/8/2015 | 0.1 | copy depo prep videos to AAA Flores folder |
| Para | 4/8/2015 | 0.1 | eml to plt RB regarding scheduling call for follow-up |
| Para | 4/8/2015 | 0.2 | IA add new list of possible arbs to spreadsheet for researching, ranking, and strike order |
| Para | 4/8/2015 | 0.1 | accept calendar notifications regarding claimant CC |
| Para | 4/8/2015 | 0.4 | save scanned state dol foia responses to respective folders |
| Para | 4/8/2015 | 0.1 | eml to AN re: intakes, scheduling, document production from plts, etc. |

| Para | 4/8/2015 | 0.1 | copy depo prep videos to Flores folder |
|------|----------|-----|------|
| Para | 4/8/2015 | 0.1 | dl and save DOL resp from IL DoL |
| Para | 4/8/2015 | 0.1 | cretae folder and save PA state dol response |
| Para | 4/8/2015 | 0.1 | save FL dol response to misc. disc. |
| Para | 4/8/2015 | 0.2 | IA break out new arbitrator resumes for ranking and striking process |
| Para | 4/8/2015 | 0.1 | accept multiple calendar updates from MS for claimant SJ |
| Para | 4/8/2015 | 0.6 | IA add def resp to pl rogs, rfas, etc. to arbitration binder for claimant BM |
| Para | 4/8/2015 | 0.3 | IA add relevant docs to claimant BM's arbitration binder |
| Para | 4/8/2015 | 0.2 | IA copy plt exhibit list model from prior case for use in hearing for claimant BM |
| Para | 4/8/2015 | 0.6 | IA begin assembling docs for arb binder for claimant BM |
| Para | 4/8/2015 | 0.1 | eml to AN re: people who were possibly not notified of case but who may be eligible |
| Para | 4/8/2015 | 0.1 | convert email from plt JP and save to client docs folder |
| Para | 4/8/2015 | 0.1 | memorialize email chain with plt JP--save to TM contact |
| Para | 4/8/2015 | 0.1 | save screenshot of CSR hours sent from plt JP |
| Para | 4/8/2015 | 0.1 | dl and save docs from plt RS |
| Para | 4/8/2015 | 0.1 | IA save signed docs ltr from claimant KB |
| Para | 4/8/2015 | 0.1 | IA save and file signeddocs ltr from plt AS |
| Para | 4/8/2015 | 0.1 | eml plt KW re: missing images from emails |
| Para | 4/8/2015 | 0.6 | save email correspondence to TM, save docs to client docs folder for plt KW |
| Para | 4/10/2015 | 0.1 | save NM state DoL FOIA resp to indiv state folder |
| Para | 4/10/2015 | 0.2 | check google drive to ensure depo prep videos are correct, same with folders in Flores FLSA/depositions |
| Para | 4/10/2015 | 0.2 | IA add files to claimant BMs arbitration binder |
| Para | 4/13/2015 | 0.2 | JS/AN discuss deadlines, arbitrations status, deposition scheduling |
| Para | 4/13/2015 | 0.1 | JS/MR discuss how to use depo prep training video |
| Para | 4/13/2015 | 0.4 | save and file state DOL FOIA responses for TX, MI, and VA |
| Para | 4/13/2015 | 0.1 | JS/AN  Review client document requests |
| Para | 4/13/2015 | 0.2 | save and file copies of state FOIA responses |
| Para | 4/13/2015 | 0.2 | save claimant AJ docs |
| Para | 4/13/2015 | 0.1 | save scanned docs from plt GR to client docs folder |
| Para | 4/13/2015 | 0.1 | received and filed signed docs ltr from plt RS |
| Para | 4/13/2015 | 0.1 | draft docs letter to plt RS; email to plt subsequent to phone call |
| Para | 4/13/2015 | 0.2 | call from plt RS re: docs letter |
| Para | 4/13/2015 | 0.1 | IA scan claimant AS docs; eml location to AN |
| Para | 4/14/2015 | 0.1 | extract arbitration agreement and rename for plt GA |
| Para | 4/14/2015 | 0.4 | IA MS/MD/JS/AN  Weekly meeting regarding case updates for all claimants |
| Para | 4/14/2015 | 0.2 | IA  MS/MD/JK/AN/JS/AG  Discuss arranging for court reporter and location for depositions |
| Para | 4/14/2015 | 0.3 | create 13 casefiles for potential arbitrations |
| Para | 4/14/2015 | 0.1 | extract arbitration agreement and rename for plt RB |
| Para | 4/14/2015 | 1.2 | IA research arbitrator possible picks on web and westlaw for claimant KB |

| | | | |
|---|---|---|---|
| Para | 4/14/2015 | 0.4 | IA js/md meet to discuss ranking / striking order for possible arbitrators for claimant KB |
| Para | 4/14/2015 | 0.1 | extract arbitration agreement and rename for plt PC |
| Para | 4/14/2015 | 0.2 | MS/MD/JS/AN Weekly meeting - discuss case updates |
| Para | 4/14/2015 | 0.4 | review status of intakes; assign possible intake contact to SS, eml same |
| Para | 4/14/2015 | 0.1 | extract arbitration agreement and rename for plt PF |
| Para | 4/14/2015 | 0.1 | extract arbitration agreement and rename for plt MG |
| Para | 4/14/2015 | 0.1 | extract arbitration agreement and rename for plt AH |
| Para | 4/14/2015 | 0.2 | IA  MS/MD/JS/AN/JK  Discuss weekend rotation schedule and damage calculations for CLT MI |
| Para | 4/14/2015 | 0.1 | extract arbitration agreement and rename for plt KC |
| Para | 4/14/2015 | 0.1 | extract arbitration agreement and rename for plt JP |
| Para | 4/14/2015 | 0.1 | extract arbitration agreement and rename for plt LP |
| Para | 4/14/2015 | 0.1 | extract arbitration agreement and rename for plt JP |
| Para | 4/14/2015 | 0.1 | extract arbitration agreement and rename for plt MR |
| Para | 4/14/2015 | 0.1 | extract arbitration agreement and rename for plt HW |
| Para | 4/14/2015 | 0.1 | extract arbitration agreement and rename for plt DW |
| Para | 4/15/2015 | 0.1 | js/mr discuss optimal choices for video capture of depositions, et al. |
| Para | 4/15/2015 | 0.1 | compress Swift CS manual from plt GR, for ease of circulation and verification |
| Para | 4/15/2015 | 0.4 | break out and name conciliation action reports from USDOL regional office |
| Para | 4/15/2015 | 0.1 | scan Kansas City and Chicago W&H FOIA responses |
| Para | 4/15/2015 | 0.1 | JS/AN  Discuss subpoena to Cagney, Kreiger & Kreiger for documents |
| Para | 4/15/2015 | 0.1 | IA re-send compressed version of Swift CS Manual to plt SJ for verification |
| Para | 4/15/2015 | 0.1 | IA re-send compressed version of Swift CS Manual to plt BM for verification |
| Para | 4/15/2015 | 0.1 | IA  JS/AN  Review updated day sheet for CLT BM's deposition |
| Para | 4/15/2015 | 0.2 | IA review depo day sheet, add details for claimant BM |
| Para | 4/15/2015 | 0.1 | ia ms/js discuss GR CSR procedure manual |
| Para | 4/15/2015 | 0.6 | break out documents fomr plt GR production, assign filenames and eml team |
| Para | 4/15/2015 | 0.4 | apply OCR to plt GR documents for ease of searching, categorizing, and naming broken-out files |
| Para | 4/15/2015 | 0.5 | name  and categorize all files for plt RS |
| Para | 4/15/2015 | 0.4 | convert all jpg docs to pdf from plt RS |
| Para | 4/16/2015 | 0.4 | create spreadsheet with Arb hearing dates / locations / people attending |
| Para | 4/16/2015 | 0.5 | IA  MS/JS/AN Review procedure to inform claimants about damage calculations |
| Para | 4/16/2015 | 0.6 | review and format / edit / revise plt resp and objs to def rogs |
| Para | 4/16/2015 | 2.3 | review, proof, and edit plt objs to def RFP |
| Para | 4/16/2015 | 0.5 | break out docs, categorize, name, apply OCR to docs from plt AJ |
| Para | 4/16/2015 | 0.1 | reply eml to plt SJ re: CS Manual questions |
| Para | 4/17/2015 | 0.2 | js/mr discuss camera storage and recording / resolution issues |

| Para | 4/17/2015 | 0.1 | eml MR re: camera tripod issue |
|------|-----------|-----|--------------------------------|
| Para | 4/17/2015 | 0.2 | research camera tripod options for recording claimant depositions |
| Para | 4/17/2015 | 0.2 | IA call from claimant JA confirming arb hearing schedule and location |
| Para | 4/17/2015 | 0.1 | IA eml to claimant JA re: srb hearing scheduling |
| Para | 4/17/2015 | 0.2 | call from plt JA re arb hearing dates, times, location--accepted and confirmed |
| Para | 4/17/2015 | 0.1 | IA left vm re: arb hearing location and time confirmation and agreement with claimant JA |
| Para | 4/17/2015 | 0.2 | IA save def prod for claimant TB, .1; eml team with file location, .1 |
| Para | 4/17/2015 | 0.4 | IA compare def objs and resps to plt rogs and rfps between claimants SJ and DM to determine whether substantively same |
| Para | 4/17/2015 | 0.2 | IA troubleshoot issues with camera for depo recording of claimant BM |
| Para | 4/20/2015 | 0.5 | review intake information to onfirm complaints about hours, .2; revise and format plt objs to defs req to admit, .2; eml copy of finalized lt objs to def rta to plt BF, .1 |
| Para | 4/20/2015 | 0.7 | review indexed docs; break out non-driver handbook versions for comparison (4 revisions) |
| Para | 4/20/2015 | 1.1 | index def production |
| Para | 4/20/2015 | 0.3 | DL and file supplemental DEF production |
| Para | 4/20/2015 | 0.1 | IA track fedex shipment from claimant KJ |
| Para | 4/20/2015 | 0.1 | IA file docs from clmt KJ |
| Para | 4/20/2015 | 0.1 | IA call from KJ re: docs (we rec'd this AM) |
| Para | 4/20/2015 | 0.2 | IA DL and file Respondents' Responses to Claimant Miller's Demand for Production, Set Two. for claimant BM |
| Para | 4/20/2015 | 0.8 | IA review claimant ER deposition Tx |
| Para | 4/20/2015 | 1.6 | IA scan hardcopy of claimant ER deposition Tx (ca. >600 pps), combine files and apply OCR to Tx |
| Para | 4/20/2015 | 0.2 | IA save resp opp to clmt mot to compel disc for claimant ER |
| Para | 4/20/2015 | 0.2 | IA send initial disclosures for claimant GW |
| Para | 4/21/2015 | 0.1 | IA update arbitrator assignment spreadsheet for claimant KB |
| Para | 4/21/2015 | 1.2 | mail merge, letters re docs; merge envelopes |
| Para | 4/21/2015 | 0.1 | IA update arbitrator assignment spreadsheet for claimant KJ |
| Para | 4/21/2015 | 0.4 | IA JS/AN Discuss objections to Swift's Discovery responses for CLT SJ |
| Para | 4/21/2015 | 0.3 | IA call from MS; forward clt resp to resp's resp to clt mot to compel, for clt SJ |
| Para | 4/21/2015 | 0.7 | IA assemble and copy files for arbitration binder / exhibits for claimant SJ |
| Para | 4/21/2015 | 0.1 | IA update arbitrator assignment spreadsheet for claimant LM |
| Para | 4/21/2015 | 0.2 | IA generate FedEx label for mailing Depo Tx to claimant for review, confirmation, and signing for claimant ER |
| Para | 4/21/2015 | 0.4 | IA print clmt depo Tx, bind, print errata sheets |
| Para | 4/21/2015 | 0.4 | convert claimant ER Depo Tx to 2-page format for provding to claimant |
| Para | 4/22/2015 | 1 | IA MS/MD/JS/AN Weekly meeting for case updates |

| | | | |
|---|---|---|---|
| Para | 4/22/2015 | 0.4 | revise plaintiff exhibit list to conform with claimant/respondent nomenclature of Arbitrations, clear out template for use as exhibit lists for hearings |
| Para | 4/22/2015 | 0.1 | research Statute of Limitations for IL state claims |
| Para | 4/22/2015 | 0.1 | IA JS/AN Discuss deadlines in scheduling order for CLT JA |
| Para | 4/22/2015 | 3.2 | review defndant production, break out indvidual files for plts for ease of review and indexing |
| Para | 4/22/2015 | 0.2 | stuff envelopes for mailing docs letter |
| Para | 4/22/2015 | 0.5 | print docs letters for ~40 plts, envelopes, process mail |
| Para | 4/22/2015 | 0.3 | format and print mail merge docs letter |
| Para | 4/23/2015 | 0.2 | IA MD/AN/JS Discuss production of common documents for all claimants |
| Para | 4/23/2015 | 3.4 | review def production for plts; break out Bates Documents for plts DD, PC, CF, PF, JG, MG, EG, KH, AH, CH, AJ, CJ, CK, RL, ML, and GR,  label with descriptive file names. |
| Para | 4/23/2015 | 0.2 | MD/AN/JS Discuss production of common documents for all clients |
| Para | 4/23/2015 | 0.2 | find CSR Manual form plt GR and send to MD |
| Para | 4/24/2015 | 6.1 | break out documents by plt, assign descriptive names |
| Para | 4/24/2015 | 0.2 | IA JS/AN  Repair formatting of initial disclosures document for CLT AH |
| Para | 4/24/2015 | 0.1 | IA JS/AN Discuss formatting scheduling order document for CLT NM |
| Para | 4/27/2015 | 0.4 | search and pull all plt and def-produced docs that reference saturday schedules or rotations for possible use as 30b6 and witness depo exhibits |
| Para | 4/27/2015 | 0.6 | ocr all def produced docs for ease of searching--30b6 and witness depos exhibits |
| Para | 4/27/2015 | 0.5 | create speadsheet for arbitration depositions with locations and relevant etails |
| Para | 4/27/2015 | 0.3 | js/ms meet to discuss 30(b)(6) and Fact Witness depositions, materials needed, materials to produce, outlines, etc. |
| Para | 4/27/2015 | 0.2 | IA JK/MS/JS discussion about calculation of FLSA damages .2 |
| Para | 4/27/2015 | 0.5 | IA copy docs as possible def exhs to be employed in claimant LC deposition |
| Para | 4/27/2015 | 0.7 | reconcile defendant production with opt-ins to determine whether we have received personnel docs for all opt-ins / conformity with demands |
| Para | 4/27/2015 | 0.1 | md/js discussion regarding Swift discovery production and information needed for md letter to defense counsel 0.1 |
| Para | 4/27/2015 | 0.4 | run OCR on indexed docs from def prod |
| Para | 4/27/2015 | 0.1 | eml MS WHD website for research |
| Para | 4/27/2015 | 0.2 | IA send claimant init disc to deft |
| Para | 4/27/2015 | 0.1 | eml with docs LTR to plt HW |
| Para | 4/27/2015 | 0.1 | docs LTR to plt HW |
| Para | 4/28/2015 | 0.6 | IA MS/MD/JS/AN  Weekly meeting to discuss case updates, upcoming depositions, discovery issues for all claimants |
| Para | 4/28/2015 | 0.4 | send claimant common production via FTP to all opp counsel in all arbitrations |

| Para | 4/28/2015 | 0.3 | stamp CS Manual for production and use in all arbitrations |
| Para | 4/28/2015 | 0.3 | print 3 copies of CS Manul for possible exhibit in 30(b)(6) depositions |
| Para | 4/28/2015 | 0.2 | stamp CSR aux email for production and use in all arbitrations |
| Para | 4/28/2015 | 0.4 | stamp DOL docs with catchall Bates stamping for production in all arbitrations |
| Para | 4/28/2015 | 1 | IA MS/MD/JS/AN  Weekly meeting to discuss case updates, upcoming depositions, discovery issues for all claimants |
| Para | 4/28/2015 | 0.4 | JS/MD/AN meet to discuss cases status; respondent discovery issues and deadlines; deposition scheduling; claimant discovery responses |
| Para | 4/28/2015 | 0.1 | update  spreadsheet tracking discovery responses |
| Para | 4/28/2015 | 0.6 | break out and review and index deft prod for claimant JA |
| Para | 4/28/2015 | 0.3 | pull claimant JA earnings statements for processing damage calcs |
| Para | 4/28/2015 | 0.3 | perform OCR on def production for claimant JA for ease of searching and indexing materials |
| Para | 4/28/2015 | 0.1 | IA DL and save def production for claimant JA |
| Para | 4/28/2015 | 0.2 | call from plt GC re: depo prep and scheduling |
| Para | 4/28/2015 | 0.4 | IA print docs for MS to bring to deposition for claimant GC |
| Para | 4/28/2015 | 0.4 | IA bates stamp and produce docs for claimant GC |
| Para | 4/28/2015 | 0.8 | review, revise, edit, and proof plts positions with regard to def responses to plt demands for production |
| Para | 4/28/2015 | 0.5 | break out and review def production for claimant MG, run index |
| Para | 4/28/2015 | 0.1 | IA DL and save def production for claimant MG |
| Para | 4/28/2015 | 0.4 | IA IA bates stamp and produce docs for claimant BM |
| Para | 4/28/2015 | 0.1 | IA DL and save defendant production for claimant GW |
| Para | 4/29/2015 | 0.2 | js/md meet to discuss docket reconciliation for all arb cases |
| Para | 4/29/2015 | 0.1 | IA send CSR II offer LTR to MD |
| Para | 4/29/2015 | 0.2 | IA reorganize plt demand and def response folders for ease of access for claimant JA |
| Para | 4/29/2015 | 0.4 | revise and add to md ltr to defs re plts position on defs responses and objs to plt RFPs and Rogs |
| Para | 4/29/2015 | 0.4 | create Exhibit to accompany MD LTR to def re plt position on defs responses to plts RFPs and Rogs |
| Para | 4/29/2015 | 0.6 | re-stamp and produce common plt docs |
| Para | 4/29/2015 | 0.7 | bates-label all common docs to send to def, .5; send via ftp to opp counsel, .2 |
| Para | 4/29/2015 | 0.2 | MD/JS meet to discuss plt LTR re def resps to plt rogs and rfps |
| Para | 4/29/2015 | 0.5 | review/revise/edit/proof LTR re def responses to plt RFPs and Rogs |
| Para | 4/29/2015 | 0.1 | IA reorganize plt demand and def response folders for ease of access for claimant MG |
| Para | 4/29/2015 | 0.1 | IA reorganize plt demand and def response folders for ease of access for claimant AH |
| Para | 4/29/2015 | 0.2 | IA re-send depo notice for ingram to opp counsel |
| Para | 4/29/2015 | 0.3 | IA re-send amended depo notices for Kimberly Ingram and Wendell Rhea |
| Para | 4/29/2015 | 0.2 | IA  MD/JS/AN  Research answers to questions about location of planners and driver managers relative to terminal CLT ER worked in |

| | | | |
|---|---|---|---|
| Para | 4/29/2015 | 1.4 | review deposition transcript from claimant ER's depo, identify and extract references to other CSR classifications (CSR I, CSR II, CSR III), and references to job duties of Driver Managers and Planners |
| Para | 4/29/2015 | 0.2 | call from plt TS re: fedex label and documents--recd LTR , wanted to know what to do. js will send label |
| Para | 4/29/2015 | 0.2 | IA reorganize plt demand and def response folders for ease of access for claimant GW |
| Para | 4/30/2015 | 1.6 | generate checklist and questions for multiple deposition schedules and notices; locations, dates, times, reporting agencies, lists of notices to amend and revise and send |
| Para | 4/30/2015 | 0.3 | IA MD/JS/AN  Formulate procedure for contacting potential new claimants regarding arbitration |
| Para | 4/30/2015 | 0.2 | IA  JS/AN  Review dates and locations for upcoming depositions for CLT SJ in order to update deposition notices |
| Para | 4/30/2015 | 1.5 | create composites of Swift non-driver handbook with cover page and revision date, job duties, work schedule provisions, salary pay policy, vacation pay policy, and sick leave policy for all versions of handbook in use since April 2011 |
| Para | 4/30/2015 | 2.4 | IA compile exhibits for fact witness and 30b6 depos |
| Para | 4/30/2015 | 0.2 | IA  JS/AN  Review dates and locations for upcoming depositions for CLT BJ in order to update deposition notices |
| Para | 4/30/2015 | 0.3 | IA  JS/AN Review dates and documents needed for fact witness and 30b6 depositions for CLT BM |
| Para | 4/30/2015 | 0.2 | review and proof claimant ER amend init disc |
| Para | 5/1/2015 | 0.7 | assemble 30(b)(6) exhibits for 30b6 in Chicago |
| Para | 5/1/2015 | 0.3 | JS/AN Develop new spreadsheet with pertinent date for clients recently found by Swift to have signed arbitration agreements. |
| Para | 5/1/2015 | 2.7 | break out rogs and rfps for all FLSA plts, assign filenames; print copies for all plts for MD review and reconciliation of differences between individual requests |
| Para | 5/1/2015 | 0.2 | called re: docs letter--will sign and send today |
| Para | 5/1/2015 | 0.3 | IA edit and truncate filenames for files in Rhea Depo exhibit folder for ease of organization and understanding; also to avoid computer issues with overlong file names and paths |
| Para | 5/1/2015 | 0.2 | draft and print fedex label and docs ltr for plt |
| Para | 5/4/2015 | 0.3 | js/an discuss scheduling of depositions; issues with scheduling discovery and hearings; reviewing discovery materials |
| Para | 5/4/2015 | 0.5 | IA review plt resp to def resp to plt RFPs and Rogs, edit and revise. |
| Para | 5/4/2015 | 0.3 | IA revise clt response to resp response and objs to clt discovery demands |
| Para | 5/4/2015 | 0.4 | IA review termplate version of plt resp to def resp to plt discovery demands (RFPs, Rogs) for use in other arbs. |
| Para | 5/4/2015 | 0.7 | IA review and add materials to files for 30(b)(6) deposition exhibits |
| Para | 5/4/2015 | 0.1 | IA eml opp counsel to confirm depo date time and location |
| Para | 5/4/2015 | 0.3 | IA amend and resend depo notices, eml MS for approval and confirmation |

| | | | |
|---|---|---|---|
| Para | 5/4/2015 | 0.1 | IA js/md discuss best practices for obtaining confirmation of depo scheduling absent amended notice of deposition |
| Para | 5/4/2015 | 0.3 | IA revise depo notices with correct locations and dates |
| Para | 5/4/2015 | 0.4 | IA break out defendant discovery materials for claimant; evaluate; split docs into individual files where appropriate (multiple job descriptions in one file, etc.) |
| Para | 5/4/2015 | 0.2 | IA amend and resend depo notices, eml MS for approval and confirmation |
| Para | 5/4/2015 | 0.3 | IA edit depo notices with revised times and dates |
| Para | 5/4/2015 | 0.3 | IA break out supplemental def production for claimant; evaluate documents; assign descriptive filenames |
| Para | 5/5/2015 | 0.3 | js/md descant upon the correct choices for documents, materials, and things to be evaluated and printed as exhibits for the upcoming 30(b)(6) depositions for all the set of all possible claimants for whom we may represent in individual arbitrations |
| Para | 5/5/2015 | 0.1 | IA copy clmt resp to respondent response to clmt discovery demands for clmt MD |
| Para | 5/5/2015 | 0.3 | IA save respondents resps to clmt discovery demands |
| Para | 5/5/2015 | 0.1 | IA copy clmt resp to respondent response to clmt discovery demands for clmt MG |
| Para | 5/5/2015 | 0.1 | savecopy of docs LTR in file |
| Para | 5/5/2015 | 0.4 | IA JK/JS Inspected payroll of plaintiff to determine why total hours for salary pay is not consistent for the time period |
| Para | 5/5/2015 | 0.1 | IA copy clmt resp to respondent response to clmt discovery demands for clmt AH |
| Para | 5/5/2015 | 0.6 | IA research possible locations to stay while in Chicago for 30b6, fact witness and depo defense dates |
| Para | 5/5/2015 | 0.4 | IA Bates-stamp and produce additional documents for claimant SJ |
| Para | 5/5/2015 | 1.7 | IA print multiple documents relating to 30b6 and fact witness depositions for exhibits |
| Para | 5/5/2015 | 0.3 | IA save claimant depo Txs to case folder |
| Para | 5/5/2015 | 0.4 | IA draft cover letter, generate FedEx label and return envelope to send depo Tx to claimant for review and signature |
| Para | 5/5/2015 | 0.4 | IA print copy of claimant Tx for review, possible corrections, and signing. |
| Para | 5/5/2015 | 0.1 | IA js/md clarify best practices with respect to sending deponent copy of depo Tx for review, correx, and signature |
| Para | 5/5/2015 | 0.1 | IA copy clmt resp to respondent response to clmt discovery demands for clmt NM |
| Para | 5/5/2015 | 0.4 | IA save respondent responses to claimants discovery demands |
| Para | 5/5/2015 | 0.2 | IA copy clmt resp to respondent response to clmt discovery demands for clmt DN |
| Para | 5/5/2015 | 0.1 | save copy of docs LTR in file |
| Para | 5/5/2015 | 0.1 | IA IA copy clmt resp to respondent response to clmt discovery demands for clmt GW |
| Para | 5/6/2015 | 0.6 | break out UT arb resumes and create files for arbitrator research |

| Para | 5/6/2015 | 0.5 | IA MD/AN/JS Meet to review upcoming deadlines regarding all claimants |
| Para | 5/6/2015 | 1.3 | js/ms create template of exhibits needed in arbitration cases--for defending claimant depositions as well as for fact witnesses and 30(b)(6) depositions |
| Para | 5/6/2015 | 0.4 | IA create day sheet for tikalsky depo (both percipient witness and 30(b)(6) categories 3 and 5), eml to MS |
| Para | 5/6/2015 | 0.5 | IA draft day sheet, revise and send to claimant and atty |
| Para | 5/6/2015 | 3.6 | assemble and print copies for depo exhibits |
| Para | 5/6/2015 | 0.3 | IA bates stamp and produce documents for claimant ER |
| Para | 5/6/2015 | 0.3 | IA call to clmt re: Depo Tx review and errata, and questions re: resume revisions |
| Para | 5/7/2015 | 0.1 | IA  JS/AN  Reviewed list of potential claimants to identify and update contact history |
| Para | 5/7/2015 | 0.3 | eml annotated deposition Txs (4),  and depo digest from Monti deposition in the _Helmer_ matter, to MS for review |
| Para | 5/7/2015 | 0.2 | IA proofread claimant spec. of damages |
| Para | 5/7/2015 | 1.4 | IA research possible arbs for claimant--pull research done in Cilluffo into folders and spreadsheet, calculate provisional rankings based on NELA feedback and input |
| Para | 5/7/2015 | 0.4 | IA add resumes to folders and add evaluation template to folders for selected arbs |
| Para | 5/8/2015 | 0.6 | redact, bates stamp, and email new claimant production to all attys for all claimants |
| Para | 5/8/2015 | 0.6 | review production emails and other materials to generate list of additional search terms to include in email searches w/r/t discovery demands regarding email boxes--to determine job roles and duties and support for hours of work |
| Para | 5/8/2015 | 0.4 | MD/JS/AN meet to brainstorm search terms for discovery of defendant with respect to reasonably narrowing the scope of searching email boxes for claimants. Define possible parameters and consider other sources with which to generate new lists. |
| Para | 5/8/2015 | 0.2 | IA revise ltr regarding claimants position w/r/t resp resps |
| Para | 5/8/2015 | 0.5 | IA reconcile claimant RFPs and Rogs with respondent's responses, draft ltr regarding claimants position w/r/t resp resps |
| Para | 5/8/2015 | 0.4 | IA  MD/JS/AN  Compile list of search terms for use in CLT requested email discovery for SJ |
| Para | 5/8/2015 | 0.4 | IA prepare and print and organize exhibits for shipping overnight to deposition venue; generate fedex label and package |
| Para | 5/8/2015 | 1.3 | assemble and print exhibits for shipping to venue for fact witness and 30b6 deposition |
| Para | 5/8/2015 | 0.2 | IA MD/AN/JS  Telephone call with CLT BM regarding the subpoena her current employer received today |
| Para | 5/8/2015 | 0.2 | IA revise ltr regarding claimants position w/r/t resp resps |
| Para | 5/8/2015 | 0.5 | IA reconcile claimant RFPs and Rogs with respondent's responses, draft ltr regarding claimants position w/r/t resp resps |
| Para | 5/8/2015 | 0.1 | IA revise ltr regarding claimants position w/r/t resp resps |

| | | | |
|------|-----------|-----|---|
| Para | 5/8/2015 | 0.5 | IA reconcile claimant RFPs and Rogs with respondent's responses, draft ltr regarding claimants position w/r/t resp resps |
| Para | 5/8/2015 | 0.3 | IA JS/AN Create procedure for tracking letter to Swift re Discovery Reponses for CLT DN |
| Para | 5/11/2015 | 1.8 | reconcile RFP and Rog responses between multiple claimants in order to determine whether the individualized discovery is the same for all (so as to tailor our responses to their discovery) |
| Para | 5/11/2015 | 0.2 | IA JS/AN  Discuss variations in Swift's responses to CLT 1st Discovery Requests for all claimants |
| Para | 5/11/2015 | 0.4 | scan and file deposition exhibits from Tikalsky deposition |
| Para | 5/11/2015 | 0.2 | IA assist MS in determining filin location of addl files needed for depo (to send to opp counsel as addl exhibits) |
| Para | 5/11/2015 | 0.3 | IA print copies of exhibits for MS fact witness deposition |
| Para | 5/11/2015 | 0.1 | IA copy 30b6 materials to AAA general folder for MS review of exhibits |
| Para | 5/11/2015 | 0.6 | IA proof motion to quash, format same |
| Para | 5/11/2015 | 0.8 | IA research and download cited cases for motion to quash subpoena; create index for same; combine all files for ease of transmission to arbitrator |
| Para | 5/11/2015 | 0.3 | IA prepare exhibit for motion to quash |
| Para | 5/11/2015 | 0.1 | md/js discussing what needs to be done to prepare motion to quash the subponea 0.1 |
| Para | 5/11/2015 | 0.6 | IA save respondent document production, break out files with descriptive filenames and catalog |
| Para | 5/11/2015 | 0.2 | scan and file docs ltr from plt |
| Para | 5/12/2015 | 0.5 | IA MD/JS/AN  Meet to discuss case updates and upcoming deadlines for all claimants |
| Para | 5/12/2015 | 0.2 | IA JS/AN  Review procedures for tracking discovery letter sent to all claimants |
| Para | 5/12/2015 | 0.4 | IA md/js discussing arbitrator selection 0.4 |
| Para | 5/12/2015 | 0.7 | IA research arbitrators for claimant ranking and striking lists |
| Para | 5/12/2015 | 0.2 | IA js/mr discuss strategy and timeline for preparation for 30(b)(6) ESI deposition |
| Para | 5/12/2015 | 1.6 | IA assemble, organize, and print hardcopy documents for use as exhibits in the 30(b)(6) deposition of Swift Transportation |
| Para | 5/12/2015 | 0.2 | IA ascertained whether notice was sent for 30b6 deposition |
| Para | 5/12/2015 | 0.3 | IA email correspondence with TSG court reporter scheduling to confirm dates and times for reportage and locations--needed to add second date and time |
| Para | 5/12/2015 | 0.2 | print, scan, perform OCR on job description in order to pull language from, and format document that is legible and easily comprehensible |
| Para | 5/12/2015 | 1.5 | IA assemble, organize, and print hardcopy documents for use as exhibits in the 30(b)(6) deposition of Swift Transportation |
| Para | 5/12/2015 | 0.3 | IA checked claimant resume against deposition Tx to determine whether claimant testified on prior and post-Swift employers |
| Para | 5/13/2015 | 0.1 | review emails for receipt of production sent yesterday PM; confirm and eml MD |

| Para | 5/13/2015 | 0.3 | IA MD/JS/AN  Review Swift's 1st interrogatories to CLT MI |
| Para | 5/13/2015 | 2.3 | IA review email folders for responsive documents |
| Para | 5/13/2015 | 0.2 | IA create file and save transcript copies for claimant deposition |
| Para | 5/13/2015 | 0.3 | IA print depo Tx for claimant review |
| Para | 5/13/2015 | 0.2 | DL and save copies  of Helmer discovery materials to claimant files and FLSA case files |
| Para | 5/13/2015 | 0.1 | IA save supplemental def production (emails, training materials) |
| Para | 5/13/2015 | 0.1 | email confirmed time and location for depo to MD to forward to and  confirm with opp counsel |
| Para | 5/13/2015 | 0.1 | IA confirm deposition location and reporter reservation with TSG |
| Para | 5/14/2015 | 0.7 | IA recearch arbitrators for ranking and striking lists for claimant |
| Para | 5/14/2015 | 0.5 | revise and send email FOIA request to CA state dept of industrial relations |
| Para | 5/14/2015 | 0.7 | research state FOIA requests to determine whether any compliance actions occurred in ~2002 |
| Para | 5/14/2015 | 0.3 | create new filing folder; download and add materials re: motion to compel individualized discovery |
| Para | 5/14/2015 | 0.4 | IA review, proof, and format claimant's response to respondent's rogs |
| Para | 5/14/2015 | 0.2 | IA create entry in arb research spreadsheet and add arbitrator information |
| Para | 5/14/2015 | 0.1 | IA download and save arbitrator resumes |
| Para | 5/14/2015 | 0.3 | IA save arb resumes; create entry in arb research spreadsheet and add srbitrator information |
| Para | 5/15/2015 | 0.1 | IA prepare and email claimant 2nd rfps to opp counsel |
| Para | 5/15/2015 | 0.1 | IA review and convert Claimant's second doc request to pdf for submission to respondent |
| Para | 5/15/2015 | 0.1 | IA prepare and email claimant 2nd rfps to opp counsel |
| Para | 5/15/2015 | 0.1 | IA review and convert Claimant's second doc request to pdf for submission to respondent |
| Para | 5/15/2015 | 0.1 | IA prepare and email claimant 2nd rfps to opp counsel |
| Para | 5/15/2015 | 0.1 | IA review and convert Claimant's second doc request to pdf for submission to respondent |
| Para | 5/15/2015 | 0.1 | IA prepare and email claimant 2nd rfps to opp counsel |
| Para | 5/15/2015 | 0.1 | IA review and convert Claimant's second doc request to pdf for submission to respondent |
| Para | 5/15/2015 | 0.1 | IA prepare and email claimant 2nd rfps to opp counsel |
| Para | 5/15/2015 | 0.1 | IA review and convert Claimant's second doc request to pdf for submission to respondent |
| Para | 5/15/2015 | 0.6 | IA add materials to claimant's working arbitration hearing binder (rogs, supp rogs, RFPs, RFAs, etc.) |
| Para | 5/15/2015 | 0.2 | IA reorder arb picks according to prior rankings |
| Para | 5/15/2015 | 0.4 | IA research addl arbitrator for whom we lacked information--westla, web search |
| Para | 5/15/2015 | 0.4 | IA assemble notes for all arbs and resumes in folder for MS review for process of ranking and striking arbitrators |
| Para | 5/15/2015 | 0.4 | IA research possible arb choices for claimant ranking and striking |
| Para | 5/15/2015 | 0.2 | IA reorder arb picks according to prior rankings |

| | | | |
|---|---|---|---|
| Para | 5/15/2015 | 0.5 | IA assemble notes for all arbs and resumes in folder for MS review for process of ranking and striking arbitrators |
| Para | 5/15/2015 | 0.2 | IA calendar Memphis depositions and invite team members |
| Para | 5/15/2015 | 0.1 | IA prepare and email claimant 2nd rfps to opp counsel |
| Para | 5/15/2015 | 0.1 | IA review and convert Claimant's second doc request to pdf for submission to respondent |
| Para | 5/15/2015 | 0.2 | IA prepare and send claimant's initial disclosures to opp counsel |
| Para | 5/15/2015 | 0.1 | IA prepare and email claimant 2nd rfps to opp counsel |
| Para | 5/15/2015 | 0.1 | IA review and convert Claimant's second doc request to pdf for submission to respondent |
| Para | 5/15/2015 | 0.1 | IA prepare and email claimant 2nd rfps to opp counsel |
| Para | 5/15/2015 | 0.1 | IA review and convert Claimant's second doc request to pdf for submission to respondent |
| Para | 5/18/2015 | 0.7 | IA index supp def production (emails) and review |
| Para | 5/18/2015 | 0.2 | IA revise scheduling dates for claimant re: discovery cutoffs |
| Para | 5/18/2015 | 0.2 | IA confirm location (and where to send exhibits) and dates with TSG for fact witness and 30(b)(6) depositions |
| Para | 5/18/2015 | 1.6 | IA review and replace exhibit documents--employ previously-entered 30(b)(6) exhibits where possible; print copies in triplicate and replace present versions |
| Para | 5/18/2015 | 0.4 | IA review TN claimant documents for possible use as exhibits in depositions related to the Miller matter |
| Para | 5/18/2015 | 0.8 | IA print hardcopy versions of exhibits for use in TN depositions |
| Para | 5/18/2015 | 0.2 | IA  JS/AN  Review documents that need to be Bates stamped for CLT BM |
| Para | 5/18/2015 | 1 | IA redact emails for production |
| Para | 5/19/2015 | 1.3 | IA MS/MD/JS/AN  Case update meeting regarding all claimants |
| Para | 5/19/2015 | 0.2 | IA js/md discuss ranking and striking order for claimant's imminent arb selection |
| Para | 5/19/2015 | 0.4 | IA review supplemental westlaw research on three arbitrators who bore a closer look in preparation to meeting with MD re: ranking and striking |
| Para | 5/19/2015 | 1.2 | IA break out all def production materials, identify and assign descriptive names |
| Para | 5/19/2015 | 0.4 | IA break out claimant pay statements and send to JK for preliminary damage calculations |
| Para | 5/19/2015 | 0.6 | IS apply OCR to def-produced files to enable searching |
| Para | 5/19/2015 | 0.2 | AN/JS/MR review where client and defendant produced documents are located on server .2 |
| Para | 5/19/2015 | 0.7 | IA apply OCR process to defendant-produced materials to enable and facilitate searching of emails and related files |
| Para | 5/19/2015 | 0.7 | apply OCR to def production--emails from searched inboxes (multiple ee inboxes) in order to enable direct searching of materials |
| Para | 5/19/2015 | 0.3 | IA  JS/AN  Review method of Bates stamping CLT DM's documents |

| Para | 5/19/2015 | 0.6 | IA pull deposition Tx and copies of exhibits to determine which exhibits were employed in deposition; scan plt copies into files, reivew, and label for atty review antecedent to fact witness deposition(s) |
|---|---|---|---|
| Para | 5/20/2015 | 0.6 | consolidatate all AAA claimant client documents into one folder (through searching and copying all individual folders) and run hyperlinked index on folder in order to determine which documents are responsive and useful |
| Para | 5/20/2015 | 1.8 | search FLSA opt-in intake interviews for references to in-house cheat sheets for accounts--in order to support claim that CSR duties are indeed transferable from ee to ee with little to no "training"--essentially, a checklist of duties anyone can perform |
| Para | 5/20/2015 | 0.6 | IA print out hardcopies of possible exhibits to claimants arbitration hearing; organize; add to exhibit list; assemble for conference and review by atty |
| Para | 5/20/2015 | 2.4 | IA review def production emails (from searched inboxes) for relevance; ca. >1200 pages |
| Para | 5/20/2015 | 0.4 | IA create draft template for subpoenæ for hearing |
| Para | 5/20/2015 | 0.1 | IA js/an/ag discuss deadline complications re: federal holidays |
| Para | 5/20/2015 | 0.1 | IA speak with FedEx rep to confrim delivery of depo exs |
| Para | 5/20/2015 | 0.1 | IA cancel print order with TSG for exhibits (delivered) |
| Para | 5/20/2015 | 0.4 | zip and send files via ftp to court reporter for printing |
| Para | 5/20/2015 | 0.4 | IA speak with FedEx rep to ascertain where the depo exhibits are and why they have not been delivered |
| Para | 5/20/2015 | 0.3 | IA determine status of fedexed hardcopy exhibits sent to reporter for deposition |
| Para | 5/20/2015 | 0.2 | IA email additional exhibits to court reporter for printing for use as exhibits; confirm receipt |
| Para | 5/21/2015 | 0.5 | rework/refine discovery tracking sheet for all claimants; add basic doc categories, review individual claimants indices and check off received documentation--will allow clt atty to draft concise yet comprehensive discovery followup reqs |
| Para | 5/21/2015 | 2.2 | created stable-hyperlinked indices for ALL AAA claimants for whom we have received any degree of document production from respondents, broken out by individual sheets for each claimant along with a master list of all documents, in order to determine what areas of discovery are lacking and enabling us to efficiently address those lacunæ with respondents |
| Para | 5/21/2015 | 1.2 | pull all arb claimants addresses into central spreadsheet in order to analyze geographical representation relative to discovery scheduling; compare with FLSA opt-in information with intention of streamlining process and making discovery scheduling more efficient |
| Para | 5/21/2015 | 0.3 | js/md strategize and generate plan of action with respect to streamlining discovery; determine most efficient way of scheduling depositions and other discovery processes geographically, case-wide and between the arbitrations and the FLSA opt-ins |

| | | | |
|---|---|---|---|
| Para | 5/21/2015 | 0.3 | IA save def RFPs, RFAs, and Rogs; perform OCR on files; convert all to MSWord versions for ease of copy/paste and response formatting |
| Para | 5/21/2015 | 1.3 | pull all FLSA opt-in information addresses into central spreadsheet in order to analyze geographical representation relative to discovery scheduling; compare with arb claimants information with eye to making process more efficient |
| Para | 5/21/2015 | 0.3 | IA save def RFPs, RFAs, and Rogs; perform OCR on files; convert all to MSWord versions for ease of copy/paste and response formatting |
| Para | 5/21/2015 | 0.2 | FB message reply to intake re: trailer mechanic; add to TM as contact |
| Para | 5/21/2015 | 0.3 | IA save def RFPs, RFAs, and Rogs; perform OCR on files; convert all to MSWord versions for ease of copy/paste and response formatting |
| Para | 5/21/2015 | 0.2 | IA call to claimant re: pay disparity and missing stub; claimant will provide info to us for clarification |
| Para | 5/21/2015 | 0.2 | IA js/jk discuss damage calcs disparity re: missing stub and unexplained overage |
| Para | 5/21/2015 | 0.2 | IA download and file rough transcripts from Ingram and Sparrenberger depositions |
| Para | 5/22/2015 | 0.1 | IA review respondent document production and reconcile against checklist of materials requested; update discovery tracking spreadsheet |
| Para | 5/22/2015 | 0.6 | research possible paradigm for creating deposition digests more efficiently and elegantly |
| Para | 5/22/2015 | 2.3 | compare resp resps and objs for 6 arb claimants to ensure consistency of responses |
| Para | 5/22/2015 | 0.3 | IA  MD/AN/JS Review all claimant's discovery responses from Swift |
| Para | 5/22/2015 | 0.3 | IA review respondent document production and reconcile against checklist of materials requested; update discovery tracking spreadsheet |
| Para | 5/22/2015 | 0.2 | IA review respondent document production and reconcile against checklist of materials requested; update discovery tracking spreadsheet |
| Para | 5/22/2015 | 0.1 | IA review respondent document production and reconcile against checklist of materials requested; update discovery tracking spreadsheet |
| Para | 5/22/2015 | 0.1 | IA review respondent document production and reconcile against checklist of materials requested; update discovery tracking spreadsheet |
| Para | 5/22/2015 | 0.2 | IA review respondent document production and reconcile against checklist of materials requested; update discovery tracking spreadsheet |
| Para | 5/22/2015 | 0.1 | IA review respondent document production and reconcile against checklist of materials requested; update discovery tracking spreadsheet |
| Para | 5/22/2015 | 0.2 | IA send claimants initial disclosures to respondent counsel |
| Para | 5/22/2015 | 0.1 | IA review respondent document production and reconcile against checklist of materials requested; update discovery tracking spreadsheet |

| | | | |
|---|---|---|---|
| Para | 5/22/2015 | 0.2 | IA review respondent document production and reconcile against checklist of materials requested; update discovery tracking spreadsheet |
| Para | 5/22/2015 | 0.7 | IA break out def production and assign descriptive case names |
| Para | 5/22/2015 | 0.4 | create stable-hyperlinked index for claimant materials produced by respondent; add to discovery material tracking sheet; update entries on same |
| Para | 5/22/2015 | 0.5 | IA break out all respondent-produced discovery for claimant, review, and assign descriptive file names |
| Para | 5/22/2015 | 0.2 | IA run OCR process on respondent-produced materials for claimant to facilitate searching of documents |
| Para | 5/22/2015 | 0.5 | IA break out all of respondent's document responses for claimant; review files and assign descriptive names for ca. 400 pp documents; run stable-hyperlinked index and add to discovery tracking spreadsheet, both individual and master lists |
| Para | 5/22/2015 | 0.1 | IA update discovery tracking spreadsheet |
| Para | 5/22/2015 | 0.1 | IA dl and save respondent resps to clmt disc reqs |
| Para | 5/22/2015 | 0.1 | IA dl and save fact witness depo Tx roughs |
| Para | 5/22/2015 | 0.5 | IA modify depo Tx errata sheet with clarifications, .2; extract depo Tx pages for reference, .2 ; eml to claimant for review for accuracy and signing, .1; |
| Para | 5/26/2015 | 0.6 | review claimant plt files; search for "bubble map" references to ascertain whether this is a document which ought to be produced by respondent |
| Para | 5/26/2015 | 0.9 | IA MS/MD/JS/AN  Meet to discuss case updates and upcoming arbitration hearings |
| Para | 5/26/2015 | 0.1 | IA added supplemental information re: direct exhacnge to TM |
| Para | 5/26/2015 | 0.2 | IA clean up deposition transcripts and organize |
| Para | 5/26/2015 | 0.4 | IA review and proof case narrative for claimant |
| Para | 5/26/2015 | 0.2 | IA clean up deposition transcripts and organize |
| Para | 5/28/2015 | 0.4 | Bates stamp and produce common docs for all arbitrations |
| Para | 5/28/2015 | 0.3 | bates stamp common documents for production |
| Para | 5/28/2015 | 0.3 | js/md meet to strategize and generate list of exhibits to deploy in ESI Deposition(s) |
| Para | 5/28/2015 | 0.6 | Bates stamp common docs produced in arbitrations for FLSA case |
| Para | 5/28/2015 | 1.2 | DL ECF current motions |
| Para | 5/28/2015 | 0.6 | print 30b6 depo exhibits for MD review |
| Para | 5/28/2015 | 1.2 | IA ESI depo; assemble exhibits, rename to facilitate identification, and upload to TSG for depo |
| Para | 5/28/2015 | 0.4 | IA bates stamp and produce docs sepcific to claimant arbitration |
| Para | 5/28/2015 | 0.4 | IA bates stamp documents for production |
| Para | 5/28/2015 | 1.6 | research lodging possibilities and book hotel for js/ms/sj for arbitration hearing |
| Para | 5/28/2015 | 0.1 | md/js/an discuss potential settlement 0.1 |
| Para | 5/29/2015 | 0.3 | add opp counsel atty contact information to TM |
| Para | 5/29/2015 | 0.3 | finalize and send MD letter re: Rule 11 sanctions to opp counsel |
| Para | 5/29/2015 | 0.4 | edit and proof ltr re: Rule 11 threat |

| | | | |
|---|---|---|---|
| Para | 5/29/2015 | 0.2 | IA send travel informaton and billing to CM for inclusion in fees and costs analysis |
| Para | 5/29/2015 | 0.4 | IA research files to locate and identify most current deposition notice, par. with respect to Topic 14 (ESI requests), confirm correct version sent to opp counsel/deft. |
| Para | 5/29/2015 | 0.4 | IA scan and send addl supplementary exhibits in an expedited manner to use in the instant deposition occurring now |
| Para | 5/29/2015 | 1.1 | IA assemble files for use as exhibits in 30b6 depo, .6; upload via ftp to TSG Reporting, .3; eml reporting to notify of existence of files and necessity of printing for use as exhibits, .2 |
| Para | 5/29/2015 | 0.5 | IA print copies of exhibits for MS review and annotation |
| Para | 5/29/2015 | 0.2 | IA further research on deponent in 30b6 depo |
| Para | 5/29/2015 | 0.3 | IA research deponent information for 30b6 depo |
| Para | 5/29/2015 | 0.3 | IA update deposition tracking spreadsheet with new dates (June 1, 2) and confirm location with TSG |
| Para | 5/29/2015 | 0.2 | IA confirm call in number with TSG for telephonic deposition |
| Para | 5/29/2015 | 0.3 | IA schedule court reporter and venue for 30b6 depos on June 1st ans 2nd |
| Para | 5/29/2015 | 0.2 | IA send add'l exhibits  to court reporter for printing for use in depo |
| Para | 5/29/2015 | 0.6 | IA reorganize depo transcript folders, .3; copy exhibits from CDs and assign names, .3 |
| Para | 5/29/2015 | 0.7 | IA scan depo exs from 30(b)(6) depositions--name accordingly |
| Para | 6/1/2015 | 0.3 | IA schedule continuation of 30b6 ESI deposition |
| Para | 6/1/2015 | 0.3 | IA call to court reporter to modify begin time of deposition, .1; eml to confirm with attys, .1, call to confirm with reporter, .1 |
| Para | 6/1/2015 | 0.3 | IA create hyperlinked index of exhibits used in depositions for comparison |
| Para | 6/1/2015 | 0.6 | IA review 30b6 exhibits, assign and append descriptive names to files for ease of identification and comparison |
| Para | 6/1/2015 | 0.2 | IA proof provisional witness list |
| Para | 6/1/2015 | 0.2 | IA confirm depo location and time with TSG |
| Para | 6/1/2015 | 0.2 | IA  JS/AN Discuss scheduling telephone call with CLT GW to review answers to Swift's 1st interrogatories |
| Para | 6/2/2015 | 0.1 | IA eml team with current status of claimant arbitration pre-hearing process |
| Para | 6/2/2015 | 0.6 | IA locate most recent/current depo Txs, add to exhibit list for annotation and highlighting from digests |
| Para | 6/2/2015 | 0.6 | IA create full index of all exhibits for use in arbitration hearing; print hardcopy indexes; eml team re: process |
| Para | 6/2/2015 | 0.2 | IA dl supplementary exhibits from opp counsel (original files were corrupt) |
| Para | 6/2/2015 | 0.4 | IA apply OCR to all exhibits used in claimant depostion for ease of searching and indexing docs |
| Para | 6/2/2015 | 0.4 | IA compare three revisions of CSR IV job descriptions to ascertain what changes were made from version to version; detwrmine whether changes are/were substantive and impact of changes |
| Para | 6/2/2015 | 0.1 | IA eml to opp counsel re: corrupted files needing to be re-sent |

| | | | |
|---|---|---|---|
| Para | 6/2/2015 | 0.3 | IA (re)search index of all respondent produvtion to ascertain whether we have received an annotated CSR IV job description similar to the other positions |
| Para | 6/2/2015 | 1.6 | IA continue to rename and index all deposition exhibits used in all current depositions (30b6, fact witness, claimant) and cross-reference marked  exhibits employed in each deposition, for use in arbitration hearing exhibits |
| Para | 6/2/2015 | 0.3 | IA dl and save deposition exhibits from claimant depostion |
| Para | 6/2/2015 | 0.8 | IA review Tikalsky depo exhibits, assign descriptive names and reconcile Bates ranges with existing documents |
| Para | 6/2/2015 | 0.1 | IA eml req to opp counsel for claimant depo marked exhibits |
| Para | 6/2/2015 | 1.3 | IA MS/JS meet to discuss hearing details; exhibits; subpoenae; witnesses; transcripts, digests and designation; stips of fact; delegation of tasks; next steps in preparation |
| Para | 6/2/2015 | 0.2 | IA  MD/JS/AN  Review possible witnesses for CLT BM's arbitration hearing |
| Para | 6/2/2015 | 0.2 | IA dl and save final Depo Txs for Sparrenberger and Ingram |
| Para | 6/3/2015 | 0.7 | IA  MS/MD/JS/AN  Meeting to discuss case updates for all claimants |
| Para | 6/3/2015 | 0.3 | IA dl claimant depo Tx and file hardcopy |
| Para | 6/3/2015 | 3.2 | IA assemble arbitration hearing exhibits and add to tracking spreadsheet to ensure comprehensiveness and completeness |
| Para | 6/3/2015 | 0.2 | IA DL and save McCullogh deposition Tx |
| Para | 6/3/2015 | 0.2 | IA confirm flight information and booking for arb hearing |
| Para | 6/3/2015 | 0.6 | IA review Tomlin deposition exhibits, .3; determine nature of documents and ssign descriptive names, .2; add to index of deposition exhibits to date for claimants, .1 |
| Para | 6/3/2015 | 0.4 | IA apply OCR to Tomlin depos exhibits for ease of searching and indexing |
| Para | 6/3/2015 | 0.3 | IA clean up claimant files, par. w/r/t deposition Txs and duplicate copies |
| Para | 6/4/2015 | 0.2 | ia eml damage calcs and spec of damages fro claimant to AAA and opp counsel |
| Para | 6/4/2015 | 2.2 | ia add and finalize exhibits; run complete index of final approved exhibits |
| Para | 6/4/2015 | 1.2 | ia review emails for relevance to other positions addressing customers |
| Para | 6/4/2015 | 0.6 | IA draft day sheet for evidentiary hearing |
| Para | 6/4/2015 | 0.1 | IA discuss case organization JK/JS |
| Para | 6/4/2015 | 0.2 | IA dl and save supplemental resp discovery materials |
| Para | 6/4/2015 | 1.5 | IA dl and save exhibits from Rhea deposition, .3; review and assign descriptive names for ease of indexing and file management, as well as to compare exhs with prior and subsequent depositions, 1.2 |
| Para | 6/5/2015 | 0.6 | ia create list of possible  supervisors for depo noticing |
| Para | 6/5/2015 | 0.6 | ia generate lists of opt ins and current AAA filings to send to opp counsel for w&h data |
| Para | 6/5/2015 | 0.4 | ia js/ms discuss process moving forward with settlement negs and next steps |

| Para | 6/5/2015 | 0.4 | ia js/ms discuss process moving forward with settlement negs and next steps |
|------|----------|-----|------|
| Para | 6/5/2015 | 0.4 | js/ms discuss process moving forward with settlement negs and next steps |
| Para | 6/5/2015 | 0.3 | ia JS/MD discuss reconciliation of AAA and FLSA lists to send to opp counsel |
| Para | 6/5/2015 | 0.2 | ms/js discuss how to handle discovery issues in light of Johnson settlement |
| Para | 6/5/2015 | 0.4 | is draft and finalize deposition notices for claimant fact witnesses |
| Para | 6/5/2015 | 0.4 | is draft and finalize deposition notices for claimant fact witnesses |
| Para | 6/5/2015 | 0.5 | ia draft revision to claimant Rogs based on interview |
| Para | 6/5/2015 | 1.1 | ia review clt rogs with claimant |
| Para | 6/5/2015 | 0.2 | prepare and send 30b6 notice for FLSA case |
| Para | 6/5/2015 | 0.4 | is draft and finalize deposition notices for claimant fact witnesses |
| Para | 6/5/2015 | 0.4 | is draft and finalize deposition notices for claimant fact witnesses |
| Para | 6/5/2015 | 0.4 | IA calls to witnesses to cancel date |
| Para | 6/5/2015 | 0.3 | ia cancel travel arrangements for arb hearing |
| Para | 6/5/2015 | 0.4 | is draft and finalize deposition notices for claimant fact witnesses |
| Para | 6/5/2015 | 0.2 | ia call with claimant for update |
| Para | 6/5/2015 | 0.4 | is draft and finalize deposition notices for claimant fact witnesses |
| Para | 6/5/2015 | 0.4 | is draft and finalize deposition notices for claimant fact witnesses |
| Para | 6/8/2015 | 0.7 | ia research additional possible arb choices for claimant--for purposes of evaluation for ranking and striking |
| Para | 6/8/2015 | 0.6 | ia research new arbitrator possible candidates |
| Para | 6/8/2015 | 0.2 | ia calendar dates for arb selection, etc. |
| Para | 6/8/2015 | 0.1 | ia create new arb folders for additional selections |
| Para | 6/8/2015 | 0.2 | ia dl and save arbitrator resumes, initial case ltr, .1; update arbitrator tracking spreadsheet with list of arbitrators, claimant, case number, .1 |
| Para | 6/8/2015 | 0.1 | IA MS/MD/JS meet to discuss process moving forward w/r/t scheduling depositions, closing discovery dates and attendant requests, what materials are still outstanding from respondent for various arbs, prep for upcoming hearings. |
| Para | 6/8/2015 | 0.2 | ia calendar depositions for claimant |
| Para | 6/8/2015 | 0.1 | IA MS/MD/JS meet to discuss process moving forward w/r/t scheduling depositions, closing discovery dates and attendant requests, what materials are still outstanding from respondent for various arbs, prep for upcoming hearings. |
| Para | 6/8/2015 | 0.3 | ia calendar depositions for claimant |
| Para | 6/8/2015 | 0.2 | ia calendar dates for arb selection, etc. |
| Para | 6/8/2015 | 0.1 | ia create new arb folders for additional selections |
| Para | 6/8/2015 | 0.1 | ia create new arb folders for additional selections |
| Para | 6/8/2015 | 0.2 | ia calendar dates for arb selection, etc. |
| Para | 6/8/2015 | 0.1 | ia create new arb folders for additional selections |
| Para | 6/8/2015 | 0.2 | ia dl and save arbitrator resumes, initial case ltr, .1; update arbitrator tracking spreadsheet with list of arbitrators, claimant, case number, .1 |

| Para | 6/8/2015 | 0.2 | ia calendar depositions for claimant |
|------|----------|-----|--------------------------------------|
| Para | 6/8/2015 | 0.2 | ia calendar depositions for claimant |
| Para | 6/8/2015 | 0.1 | ia save correspondence from AAA re: resolution of case |
| Para | 6/8/2015 | 0.1 | IA MS/MD/JS meet to discuss process moving forward w/r/t scheduling depositions, closing discovery dates and attendant requests, what materials are still outstanding from respondent for various arbs, prep for upcoming hearings. |
| Para | 6/8/2015 | 0.3 | ia calendar depositions for claimant |
| Para | 6/8/2015 | 0.1 | ia IA MS/MD/JS meet to discuss process moving forward w/r/t scheduling depositions, closing discovery dates and attendant requests, what materials are still outstanding from respondent for various arbs, prep for upcoming hearings. |
| Para | 6/8/2015 | 0.2 | ia calendar dates for arb selection, etc. |
| Para | 6/8/2015 | 0.3 | ia dl and save case mgmt ltr and arb resumes, add to spreadsheet |
| Para | 6/8/2015 | 0.2 | ia calendar dates for arb selection, etc. |
| Para | 6/8/2015 | 0.2 | ia dl and save arbitrator resumes, initial case ltr, .1; update arbitrator tracking spreadsheet with list of arbitrators, claimant, case number, .1 |
| Para | 6/8/2015 | 0.2 | IA MS/MD/JS meet to discuss process moving forward w/r/t scheduling depositions, closing discovery dates and attendant requests, what materials are still outstanding from respondent for various arbs, prep for upcoming hearings. |
| Para | 6/8/2015 | 0.2 | ia calendar depositions for claimant |
| Para | 6/8/2015 | 0.1 | IA MS/MD/JS meet to discuss process moving forward w/r/t scheduling depositions, closing discovery dates and attendant requests, what materials are still outstanding from respondent for various arbs, prep for upcoming hearings. |
| Para | 6/8/2015 | 0.2 | ia calendar depositions for claimant |
| Para | 6/8/2015 | 0.2 | ia calendar dates for arb selection, etc. |
| Para | 6/8/2015 | 0.1 | ia create new arb folders for additional selections |
| Para | 6/8/2015 | 0.2 | ia dl and save arbitrator resumes, initial case ltr, .1; update arbitrator tracking spreadsheet with list of arbitrators, claimant, case number, .1 |
| Para | 6/9/2015 | 0.4 | ia contact TSG reporting for deposition estimates and reconcile with fees in 2 current claimant arbitrations |
| Para | 6/9/2015 | 0.5 | IA MS/MD/JS/AN  Meet to review case updates and upcoming deadlines |
| Para | 6/9/2015 | 0.2 | ia revise depo notices to reflect local start times and re-date for resubmission |
| Para | 6/9/2015 | 0.4 | ia finalize claimant rog responses, eml to MD for review |
| Para | 6/9/2015 | 0.1 | ia revise depo notices to reflect local start times and re-date for resubmission |
| Para | 6/9/2015 | 0.4 | revise opt-in list, send to opp counsel for w&h data collection |
| Para | 6/9/2015 | 0.6 | ia research possible arbitrators for ranking and striking |
| Para | 6/9/2015 | 0.2 | ia revise depo notices to reflect local start times and re-date for resubmission |

| | | | |
|---|---|---|---|
| Para | 6/9/2015 | 0.2 | ia revise depo notices to reflect local start times and re-date for resubmission |
| Para | 6/9/2015 | 0.1 | ia revise init disc, send to opp counsel |
| Para | 6/9/2015 | 0.1 | ia revise init disc for claimant, incorporate add'l witness |
| Para | 6/9/2015 | 0.1 | ia revise depo notices to reflect local start times and re-date for resubmission |
| Para | 6/9/2015 | 0.2 | ia revise depo notices to reflect local start times and re-date for resubmission |
| Para | 6/9/2015 | 0.1 | ia revise depo notices to reflect local start times and re-date for resubmission |
| Para | 6/9/2015 | 0.1 | ia revise init disc, send to opp counsel |
| Para | 6/9/2015 | 0.1 | ia revise init disc for claimant, incorporate add'l witness |
| Para | 6/9/2015 | 0.2 | ia revise depo notices to reflect local start times and re-date for resubmission |
| Para | 6/10/2015 | 0.2 | ia JS/AN discuss deposition scheduling, ensure we are current, and formulate plan for ongoing scheduling and reconciliation |
| Para | 6/10/2015 | 0.1 | ia eml 2nd RFP req to opp counsel on behalf of claimant |
| Para | 6/10/2015 | 0.1 | ia revise clt 2nd RFP, add caption |
| Para | 6/10/2015 | 0.1 | ia revise and send depo notice to opp counsel |
| Para | 6/10/2015 | 0.4 | finalize rogs, eml to claimant, .2; print hardcopy for mailing, prepare, mail, .2 |
| Para | 6/10/2015 | 0.1 | ia eml 2nd RFP req to opp counsel on behalf of claimant |
| Para | 6/10/2015 | 0.1 | ia revise clt 2nd RFP, add caption |
| Para | 6/10/2015 | 0.1 | ia revise and send depo notice to opp counsel |
| Para | 6/10/2015 | 0.1 | ia eml 2nd RFP req to opp counsel on behalf of claimant |
| Para | 6/10/2015 | 0.1 | ia revise clt 2nd RFP, add caption |
| Para | 6/10/2015 | 0.1 | ia eml 2nd RFP req to opp counsel on behalf of claimant |
| Para | 6/10/2015 | 0.1 | ia revise clt 2nd RFP, add caption |
| Para | 6/10/2015 | 0.1 | ia revise and send depo notice to opp counsel |
| Para | 6/10/2015 | 0.1 | ia eml 2nd RFP req to opp counsel on behalf of claimant |
| Para | 6/10/2015 | 0.1 | ia revise clt 2nd RFP, add caption |
| Para | 6/10/2015 | 0.1 | ia revise and send depo notice to opp counsel |
| Para | 6/10/2015 | 0.1 | ia eml 2nd RFP req to opp counsel on behalf of claimant |
| Para | 6/10/2015 | 0.1 | ia revise clt 2nd RFP, add caption |
| Para | 6/10/2015 | 0.1 | ia eml 2nd RFP req to opp counsel on behalf of claimant |
| Para | 6/10/2015 | 0.1 | ia revise clt 2nd RFP, add caption |
| Para | 6/10/2015 | 0.1 | ia eml 2nd RFP req to opp counsel on behalf of claimant |
| Para | 6/10/2015 | 0.1 | ia revise clt 2nd RFP, add caption |
| Para | 6/10/2015 | 0.1 | ia revise and send depo notice to opp counsel |
| Para | 6/10/2015 | 0.2 | ia DL and save supplemental respondent production for claimant |
| Para | 6/10/2015 | 0.4 | tc with plt re load rejection changes at company |
| Para | 6/10/2015 | 0.1 | ia eml 2nd RFP req to opp counsel on behalf of claimant |
| Para | 6/10/2015 | 0.1 | ia revise clt 2nd RFP, add caption |
| Para | 6/10/2015 | 0.1 | ia revise and send depo notice to opp counsel |
| Para | 6/10/2015 | 0.1 | ia eml 2nd RFP req to opp counsel on behalf of claimant |
| Para | 6/10/2015 | 0.1 | ia revise clt 2nd RFP, add caption |

| | | | |
|---|---|---|---|
| Para | 6/10/2015 | 0.2 | ia revise and send 30b6 depo notice to opp counsel, .1; schedule depo in depo tracking spreadsheet, .1 |
| Para | 6/10/2015 | 0.1 | ia revise and send depo notice to opp counsel |
| Para | 6/11/2015 | 0.2 | save deposition Tx for Kennedy |
| Para | 6/11/2015 | 0.4 | ia review survey for clarity and ease of completion |
| Para | 6/11/2015 | 0.2 | js/md/mr/jp discuss case load and schedule regarding AAA Flores arbitrations with respect to paralegal availability and workload |
| Para | 6/11/2015 | 2.7 | assemble exhibits for claimant ER arb binder |
| Para | 6/11/2015 | 0.5 | prepare arbitration binder for claimant ER |
| Para | 6/12/2015 | 0.1 | eml to CM re postage |
| Para | 6/12/2015 | 0.3 | eml to CM re: billing issues |
| Para | 6/12/2015 | 1.3 | review survey for clarity and concision, edit |
| Para | 6/12/2015 | 1.4 | run current matter list of all clients for email addresses; prepare survey; email to all relevant clients |
| Para | 6/12/2015 | 0.6 | reconcile depo tx and reportage estimated costs with scheduled depositions |
| Para | 6/12/2015 | 0.1 | JS/AN/CM review questions re timekeeping practices (.1) |
| Para | 6/12/2015 | 0.2 | IA  MS/JS/AN  Review plans for contacting claimants regarding overtime hours worked |
| Para | 6/12/2015 | 0.1 | ia eml MS copy of 31 AAA cases filed -- list sent to opp counsel for W&H data |
| Para | 6/12/2015 | 0.2 | ia rip Tx from CD for Kennedy depo |
| Para | 6/12/2015 | 0.2 | eml to CM re: billing issues |
| Para | 6/12/2015 | 0.6 | is add arbs and resumes for claimant arbitrator selection; add to tracking |
| Para | 6/12/2015 | 0.5 | ia add arbs list and break out resumes for claimant arb selection |
| Para | 6/12/2015 | 0.4 | ia save arb resumes and break out; add to list for possible arb selection |
| Para | 6/12/2015 | 0.7 | ia research arbs for claimant ranking and striking |
| Para | 6/15/2015 | 0.2 | ia print arbitrator notes for MD review for ranking and striking process |
| Para | 6/15/2015 | 0.7 | ia research arbs for ranking and striking of possible arbitrator choices |
| Para | 6/15/2015 | 0.5 | ia determine lengths of multiple (>6) depositions (temporally) for billing estimation purposes |
| Para | 6/15/2015 | 0.1 | js/cm discuss billing issues - refunds and costs |
| Para | 6/15/2015 | 0.4 | ia research arbs for ranking and striking process |
| Para | 6/15/2015 | 0.5 | ia research arbs for ranking and stiking process |
| Para | 6/15/2015 | 0.1 | ia respond to clt email with missing attachment |
| Para | 6/15/2015 | 0.2 | ia save 30b6 Tx |
| Para | 6/15/2015 | 0.2 | ia reschedule depositions for claimant |
| Para | 6/15/2015 | 0.6 | ia research arbitrators on westlaw/web for ranking and striking process |
| Para | 6/16/2015 | 0.1 | ia reschedule arbitrator selection call in this matter |
| Para | 6/16/2015 | 0.6 | ia copy all depo exhibits to common folder for evaluation |
| Para | 6/16/2015 | 0.5 | IA MS/MD/JS/AN Meeting to discuss case updates |

| | | | |
|------|-----------|-----|---|
| Para | 6/16/2015 | 0.1 | js/md discuss AAA deadlines w/r/t "bundled" deadlines, e.g. arbitrator selection + conflict checklist, in order to determine how best to schedule to ensure compliance |
| Para | 6/16/2015 | 1.3 | ia research arbs for ranking and striking order |
| Para | 6/16/2015 | 0.8 | ia research arbs for claimant AAA ranking and striking lists |
| Para | 6/16/2015 | 0.1 | ia reschedule arbitrator selection call in this matter |
| Para | 6/16/2015 | 0.4 | ia research arbitrator for ranking and striking process for claimant arb selection |
| Para | 6/16/2015 | 0.1 | ia reschedule arbitrator selection call in this matter |
| Para | 6/16/2015 | 0.2 | ia break out notes and add resumes to 20 Meetings and Conferences for MS review |
| Para | 6/16/2015 | 0.2 | ia amend intial disclosures, send to respondent |
| Para | 6/16/2015 | 0.4 | ia amend deposition notice, send to opp counsel |
| Para | 6/16/2015 | 0.3 | ia create folder in client file for meetings and conferences.1; add notes and resumes for arbitrator selection, .1; eml MS for review, .1 |
| Para | 6/17/2015 | 0.3 | ia JS/MD meet to discuss ranking of arbitrators |
| Para | 6/17/2015 | 0.2 | ia print hardcopies of resumes and notes for arbitrators for review with MD for ranking and striking |
| Para | 6/17/2015 | 2.3 | ia index all exhibits used in all depositions in order to utilize in upcoming arb hearings and depositions |
| Para | 6/17/2015 | 0.4 | ia save W&H data for all AAA Claimants to central location for ease of searching and to reconcile qith current list of AAA cases |
| Para | 6/17/2015 | 0.2 | ia emails to and from claimant re shipping docs |
| Para | 6/17/2015 | 0.3 | ia generate FedEx label and eml reply to claimant with label attached in order for claimant to send us docs related to case. |
| Para | 6/17/2015 | 0.4 | save W&H data for all opt-ins in central location to enable reconciliation with list of filed plaintiffs |
| Para | 6/17/2015 | 0.1 | AN/JS/CM review method of fee tracking for settlement (.1) |
| Para | 6/17/2015 | 0.3 | ia JS/MD meet to discuss ranking of arbitrators |
| Para | 6/17/2015 | 0.2 | ia print hardcopies of resumes and notes for arbitrators for review with MD for ranking and striking |
| Para | 6/17/2015 | 0.1 | save docs letter to file |
| Para | 6/17/2015 | 0.5 | ia break out resumes and create folders for arbitrators for research and ranking / striking of arb possible choices |
| Para | 6/17/2015 | 0.2 | ia save AAA filing and resumes for  claimant |
| Para | 6/17/2015 | 0.1 | save docs letter to file |
| Para | 6/18/2015 | 2.8 | index complete list of all exhibits used in all depos |
| Para | 6/18/2015 | 0.2 | combine files for claimant--rogs and sig page |
| Para | 6/18/2015 | 0.1 | ia save claimant signed rog page to file |
| Para | 6/18/2015 | 0.1 | ia fwd depo invoice to CM |
| Para | 6/18/2015 | 0.4 | ia call from claimant regarding interaction with coworker re: rumors |
| Para | 6/18/2015 | 0.1 | ia save resp ans to arb demand |
| Para | 6/19/2015 | 0.7 | ia pull email addresses for all current AAA Claimants, generate mass email to all re: stay of arbitrations pending mediation and settlement negotiations; send email to all |

| | | | |
|------|-----------|-----|------------------------------------------------------------------------------------|
| Para | 6/19/2015 | 0.3 | genrerate current list of all AAA cases filed as of this date, organized by name and AAA case filing number, to be provided to AAA Case Manager for arbitration stay request |
| Para | 6/19/2015 | 0.1 | sent closing letter and original CTS to plt via USPS |
| Para | 6/19/2015 | 0.4 | ia prepare and send claimant's resps to 1st rogs, 1st RFA, and 1st RFP, as well as producing docs for claimant. |
| Para | 6/19/2015 | 0.1 | sent closing letter and original CTS to plt via USPS |
| Para | 6/19/2015 | 0.1 | sent closing letter and original CTS to plt via USPS |
| Para | 6/19/2015 | 0.8 | mail merge for closing letters |
| Para | 6/19/2015 | 0.1 | sent closing letter and original CTS to plt via USPS |
| Para | 6/19/2015 | 0.1 | sent closing letter and original CTS to plt via USPS |
| Para | 6/19/2015 | 0.3 | ia process and send init disc for claimant |
| Para | 6/19/2015 | 0.1 | sent closing letter and original CTS to plt via USPS |
| Para | 6/19/2015 | 0.1 | sent closing letter and original CTS to plt via USPS |
| Para | 6/19/2015 | 0.1 | sent closing letter and original CTS to plt via USPS |
| Para | 6/19/2015 | 0.1 | sent closing letter and original CTS to plt via USPS |
| Para | 6/19/2015 | 0.1 | sent closing letter and original CTS to plt via USPS |
| Para | 6/19/2015 | 0.1 | sent closing letter and original CTS to plt via USPS |
| Para | 6/19/2015 | 0.1 | sent closing letter and original CTS to plt via USPS |
| Para | 6/19/2015 | 0.1 | sent closing letter and original CTS to plt via USPS |
| Para | 6/19/2015 | 0.1 | sent closing letter and original CTS to plt via USPS |
| Para | 6/19/2015 | 0.1 | sent closing letter and original CTS to plt via USPS |
| Para | 6/19/2015 | 0.1 | sent closing letter and original CTS to plt via USPS |
| Para | 6/19/2015 | 0.1 | sent closing letter and original CTS to plt via USPS |
| Para | 6/30/2015 | 0.1 | ia pass master spreadsheet of depositions to AnGa to determine which need to be cancelled |
| Para | 7/6/2015  | 0.1 | eml to plt re: docs and label |
| Para | 7/7/2015  | 0.3 | prepare and ship fedex label and envelope for docs |
| Para | 7/7/2015  | 0.1 | reply eml to plt e: documents |
| Para | 7/10/2015 | 0.3 | md/js discuss timeline of case moving forward; our strategy and opp counsels' strategy--possible outcomes |
| Para | 7/13/2015 | 0.2 | call to plt re: timeline--will call later this week with mor information |
| Para | 7/13/2015 | 0.2 | js/md discuss eml from plt re: wrongful term--how to address |
| Para | 7/14/2015 | 0.1 | js left vm re: current plt status |
| Para | 7/14/2015 | 0.4 | research contact info for TN Nela affiliate for plt |
| Para | 7/15/2015 | 0.3 | AN/JS/MR/JK  Meet regarding damage claims and case update |
| Para | 7/15/2015 | 0.3 | MS/MD/AN/JS/JK  Meet to discuss status of case |
| Para | 7/15/2015 | 0.5 | IA review, proof, and revise settlement agreement for claimant |
| Para | 7/22/2015 | 0.1 | JS/AN  Discuss wage and hour data sent from Swift for opt-ins |
| Para | 8/3/2015  | 0.2 | update all cases update spreadsheet |
| Para | 8/3/2015  | 0.4 | compose and send mass email update to FLSA and AAA |
| Para | 8/3/2015  | 0.6 | create new ad set |
| Para | 8/3/2015  | 0.3 | run client index of FLSA and AAA clients for mass email update |
| Para | 8/4/2015  | 0.3 | js/an discuss status of plt filings / AAA, outliers who filed but were not retained, etc. to ensure comprehensiveness of client lists |

| | | | |
|---|---|---|---|
| Para | 8/4/2015 | 0.4 | reconcile and confirm list of plts / retainer clts who received email updates |
| Para | 8/4/2015 | 0.1 | update client tracking list with emails sent |
| Para | 8/5/2015 | 2.6 | generate letters for opt-ins for all states, compliant with state advertising rules |
| Para | 8/5/2015 | 0.3 | edit and finalize opt-out letter |
| Para | 8/5/2015 | 0.2 | MS/JS/AN Discuss outreach and tracking of CSRs who have yet to bring claims |
| Para | 8/5/2015 | 0.2 | IA send copies of executed W-9s from claimant and firm to opp counsel |
| Para | 8/6/2015 | 1.4 | draft letters to specific government or private groups to comply with ethical guidelines regarding additional filing requirements for atty communications for opt-in contact letters |
| Para | 8/6/2015 | 1.1 | review and revise letter templates to comply with state ethics guidelines |
| Para | 8/6/2015 | 0.3 | JS/AN  Review language in letters to prior clients regarding case updates |
| Para | 8/6/2015 | 0.9 | research local ethics rules |
| Para | 8/6/2015 | 0.8 | revise  opt-out letters |
| Para | 8/7/2015 | 0.1 | update tracking, eml MS for direction |
| Para | 8/7/2015 | 0.2 | add to tracking for damage calculations |
| Para | 8/7/2015 | 0.1 | update tracking spreadsheet for second chance opt-in |
| Para | 8/7/2015 | 0.4 | complete damages info for plt |
| Para | 8/7/2015 | 0.7 | call from optin about claims, info gathering |
| Para | 8/7/2015 | 0.2 | eml to opt in re: mediation |
| Para | 8/7/2015 | 0.2 | eml re: info needed to pursue claims |
| Para | 8/7/2015 | 0.2 | add to tracking for damage calcs |
| Para | 8/7/2015 | 0.2 | call frm plt re: news |
| Para | 8/7/2015 | 0.1 | left vm returning missed call |
| Para | 8/10/2015 | 0.1 | call from intake, checking on eligibility to join |
| Para | 8/10/2015 | 0.1 | left vm re: settlement check mailing |
| Para | 8/10/2015 | 0.1 | eml MS re status of settlement |
| Para | 8/10/2015 | 0.2 | IA called for update re: check |
| Para | 8/10/2015 | 0.2 | eml to putative opt-in regarding process to join |
| Para | 8/12/2015 | 0.6 | MS/JS/JK/AN Team meeting to review deadline for damage calculations, client data collected, upcoming mediation |
| Para | 8/12/2015 | 0.2 | call from claimant re: status of settlement |
| Para | 8/12/2015 | 0.2 | prepare and send settlement checks to claimant |
| Para | 8/14/2015 | 0.3 | reconcile tolling date with cts dates |
| Para | 8/17/2015 | 1.1 | JS/MD/MS discuss process and issues related to upcoming mediation, including possible plt attendance, documents to bring, logistics and planning, etc. |
| Para | 8/18/2015 | 0.2 | eml to opt-in re: status of case, mediation, etc. |
| Para | 8/19/2015 | 0.6 | intake; eml consent to sue |
| Para | 8/19/2015 | 1.2 | proof mediation settlement terms and draft statement |

| | | | |
|------|-----------|-----|---|
| Para | 8/19/2015 | 0.2 | js/md discuss claims period and new putative opt-ins/ class members who were not provided notice |
| Para | 8/19/2015 | 0.4 | reconcile hire and term dates for purposes of accurate damage calcs |
| Para | 8/19/2015 | 1.9 | locate and assemble documents to be used at mediation |
| Para | 8/19/2015 | 0.2 | eml cts |
| Para | 8/19/2015 | 0.4 | intake |
| Para | 8/20/2015 | 0.1 | save and print cts from late opt in |
| Para | 8/20/2015 | 0.6 | ms/jk/mr/js  meeting to discuss front of plaintiff version of detailed damage calculations |
| Para | 8/20/2015 | 1.2 | determine dates and numbers for draft settlement statement |
| Para | 8/20/2015 | 0.1 | eml to ms re process for late opt ins |
| Para | 8/20/2015 | 0.1 | save and print cts from late opt in |
| Para | 8/20/2015 | 0.3 | called; sent eml re dates and hours |
| Para | 8/21/2015 | 0.1 | JS/MS discuss case status, tasks while MS is out of office |
| Para | 8/24/2015 | 2.3 | research and book flights for MS/MD/JS and plt to PHX for mediation |
| Para | 8/24/2015 | 1.8 | research and book hotel for MS/MD/JS and plaintiff |
| Para | 8/25/2015 | 0.2 | scan and save LTR from mediator confirming mediation location, date, and materials needed |
| Para | 8/25/2015 | 1.2 | draft day sheet for mediation |
| Para | 8/25/2015 | 0.7 | assemble and copy docs to bring to mediation |
| Para | 8/25/2015 | 0.2 | JS/AR discuss damage calculations for mediation; new opt-ins; status |
| Para | 8/25/2015 | 0.1 | add note re: opt-in work status |
| Para | 8/26/2015 | 0.6 | research transportation optios for mediation (car, etc.) |
| Para | 8/26/2015 | 0.1 | fw eml regarding extended stay of arbs from AAA to an/md |
| Para | 8/27/2015 | 1.4 | revise and edit mediation statement to incorporate quantification--FLSA, AAA, add'l putative claimants |
| Para | 8/27/2015 | 3.8 | identify and copy docs for mediation to folder and organize, incl depo txs and exhibits, wage statements, etc. |
| Para | 8/27/2015 | 0.6 | research and book car for mediation--travel logistics |
| Para | 8/27/2015 | 0.1 | js/md discuss travel logistics |
| Para | 8/28/2015 | 0.7 | assemble exhibits for mediation statement, add cover pages |
| Para | 8/28/2015 | 0.6 | js/an review numbers for mediation statement; reconcile and confirm |
| Para | 8/28/2015 | 0.4 | research and save copy of AZ civil court rules |
| Para | 8/28/2015 | 1.1 | edit mediation statement--insert provisional numbers for AAA and FLSA class members, dates, etc. |
| Para | 8/31/2015 | 0.2 | eml plt itinerary for mediation, flight and hotel information, etc. |
| Para | 8/31/2015 | 0.3 | redact consent forms for six plaintiffs for forwarding to opp counsel |
| Para | 8/31/2015 | 0.4 | add exhibit cover pages to docs accompanying mediation statement; edit exhibit numbers/letters in statement |
| Para | 8/31/2015 | 0.2 | eml docs to MD for review |
| Para | 9/1/2015 | 1.4 | pull figures from arbitrator resumes for CA and AZ, as well as the rates for mutually-selected arbitrators in the pending/stayed AAA cases |
| Para | 9/1/2015 | 1.6 | annotate mediation brief with full lists of AAA and FLSA clients, explanations of where numbers were derived from |

| | | | |
|---|---|---|---|
| Para | 9/1/2015 | 0.4 | MD/JK/JS/AN  Meeting to review data for damage calculations for upcoming mediation |
| Para | 9/1/2015 | 0.4 | edit settlement terms |
| Para | 9/1/2015 | 0.4 | js/md meet to discuss materials needed for mediation |
| Para | 9/2/2015 | 0.4 | pull language from declaration re: fee approval |
| Para | 9/2/2015 | 1.5 | MD/JK/AN/JS meet to review damages calculations for mediation |
| Para | 9/2/2015 | 0.3 | call from opt in to cofirm still in case (recently left deft company) |
| Para | 9/3/2015 | 1.1 | reivew exhibits and edit, review mediation statement and settlement terms |
| Para | 9/3/2015 | 2.1 | organize and print documents for mediation |
| Para | 9/4/2015 | 0.7 | print exhibits to mediation statement, mediation statement, and process for mediator--add tabs, punch and bind, run FedEx label, ship |
| Para | 9/4/2015 | 2.3 | organize and add to mediation documents |
| Para | 9/4/2015 | 0.3 | organize mediation documents and exhibits; renumber and categorize |
| Para | 9/4/2015 | 0.2 | js/md discuss and review exhibits related to mediation statement in order to ensure correct chronology |
| Para | 9/4/2015 | 0.6 | add additional docs to mediation folder; print copies |
| Para | 9/4/2015 | 0.2 | JS/AN Review previous damage calculations spreadsheets sent to Swift |
| Para | 9/4/2015 | 0.4 | intake |
| Para | 9/8/2015 | 0.1 | fwd eml reminder re: flight to PHX to client |
| Para | 9/8/2015 | 0.3 | pull emails and letters re: settlement for settled AAA claimants for review |
| Para | 9/8/2015 | 1.4 | MS/MD/JS/MR/JK/AN  Review damage calculations for mediation hearing |
| Para | 9/8/2015 | 0.1 | send most recent version of damage calcs to AN |
| Para | 9/8/2015 | 0.3 | update day sheet; print copies |
| Para | 9/9/2015 | 0.6 | finalize travel plans for plt for mediation |
| Para | 9/9/2015 | 0.5 | js/mr discuss laptop logistics |
| Para | 9/9/2015 | 2.3 | prepare materials for mediation |
| Para | 9/10/2015 | 0.3 | JK/JS review how to make changes to the rational settlement spreadsheet |
| Para | 9/10/2015 | 0.4 | look up details of conversations with two opt-ins for confirmation of their stated hours of work and hire and term dates; eml to MS |
| Para | 9/10/2015 | 0.1 | ms/js discuss documents for mediation |
| Para | 9/10/2015 | 0.2 | online check in for travel arrangements |
| Para | 9/10/2015 | 0.3 | print and prep docs for mediation |
| Para | 9/10/2015 | 10.5 | travel from New Paltz to Phoenix 10.5 |
| Para | 9/11/2015 | 0.5 | check in for flights, finalize travel issues for MD/MS/JD/GC |
| Para | 9/11/2015 | 0.5 | travel back from mediation and discuss mediation results 0.5 |
| Para | 9/11/2015 | 0.5 | digest mediation and discuss results with client 0.5 |
| Para | 9/11/2015 | 0.5 | travel to mediation 0.5 |
| Para | 9/11/2015 | 7.5 | attend mediation 7.5 |
| Para | 9/11/2015 | 1.5 | discuss mediation strategy  1.5 |
| Para | 9/14/2015 | 0.3 | copy files from laptop to usb drive |
| Para | 9/14/2015 | 0.4 | call to update plaintiff on mediation proceedings |

| Para | 9/16/2015 | 0.4 | JS/AN Review details of mediation session |
|------|-----------|-----|-------------------------------------------|
| Para | 9/17/2015 | 0.4 | MR/AN/JS  Review results of mediation hearing and settlement procedures |
| Para | 9/17/2015 | 0.3 | saved copy, filed, and sent eml to ms/md/an/cm re: mediator invoice |
| Para | 9/17/2015 | 0.2 | copy links to mediation information to MD with explanatory email |
| Para | 9/18/2015 | 0.2 | JS/AN  Discuss potential  implications of renewing arbitration claims for claimants |
| Para | 9/18/2015 | 0.1 | eml to plt to debrief re: mediation and travel post-mediation |
| Para | 9/18/2015 | 0.1 | eml to plt re: settlement and mediation |
| Para | 9/18/2015 | 0.1 | eml to plt re: settlement negotiations and mediation update |
| Para | 9/18/2015 | 0.1 | eml to plt re: settlement negotiations and mediation update |
| Para | 9/21/2015 | 0.3 | research email sent to clients re: other positions, send to JP, send copy of email and link to spreadsheet with state ad rules |
| Para | 9/21/2015 | 0.2 | js/md discuss damage calculations--inclusions and omissions |
| Para | 9/21/2015 | 0.2 | js/jk meet to discuss adjustments to damage calculations |
| Para | 9/21/2015 | 0.3 | draft email update for opt-ins/ claimants |
| Para | 9/21/2015 | 0.3 | note discrepancy between opt-ins/clamants removed from damage calcs, eml team re possible error |
| Para | 9/21/2015 | 0.2 | drafted and sent closing letter post-settlement |
| Para | 9/21/2015 | 0.1 | save eml reply to update |
| Para | 9/21/2015 | 0.2 | drafted and sent closing letter post-settlement |
| Para | 9/21/2015 | 0.1 | save eml response to settlement update email |
| Para | 9/22/2015 | 0.1 | JS/AN Review email send to clients regarding progress towards case settlement |
| Para | 9/22/2015 | 0.6 | call for update |
| Para | 9/24/2015 | 0.3 | JS/AN Update website (0.2) and Facebook page (0.1) with mediation and settlement news |
| Para | 9/28/2015 | 0.2 | js/md discuss content of response to plts req info re timeline of settlement |
| Para | 9/28/2015 | 0.2 | eml to opt-in re timeline of settlement |
| Para | 9/28/2015 | 0.2 | eml to opt-in re timeline of settlement |
| Para | 9/29/2015 | 0.1 | respond to eml for update |
| Para | 9/29/2015 | 0.2 | js/an discuss handling of post-settlement opt ins |
| Para | 9/29/2015 | 0.1 | js/an discuss responses to plts/claimants in Flores re: timeline and logistics |
| Para | 9/29/2015 | 0.2 | respond to named plt email for status update |
| Para | 9/29/2015 | 0.1 | respond to eml from claimant for update |
| Para | 9/30/2015 | 0.5 | call for update |
| Para | 9/30/2015 | 0.2 | JS/AN  Discuss responses to class members calling with questions about settlement amounts and deadlines |
| Para | 10/1/2015 | 0.1 | js/md/an discuss response to plts/clmts re settlement |
| Para | 10/6/2015 | 0.2 | ms/js discuss comparing AAA draft agreement with previous agreements |
| Para | 10/6/2015 | 0.4 | perform write compare on claimant settlement agreement / new AAA class settlement agreement to determine and reconcile differences |

| | | | |
|---|---|---|---|
| Para | 10/8/2015 | 0.1 | an/js discuss processing tagged contact records in TM; pulling CLT-Retainer records for spreadsheet |
| Para | 10/9/2015 | 0.1 | js/md discuss settlement process and status |
| Para | 10/13/2015 | 0.3 | js/ms/ar discuss settlement notice for FLSA |
| Para | 10/13/2015 | 0.1 | fwd eml from opt-in to MS to address possible reclassification issue |
| Para | 10/16/2015 | 0.5 | pull list of claimants and plts that are still working as CSRs -- def did not reclassify, need FLSA weekly damage averages  and to break down by state |
| Para | 10/20/2015 | 0.2 | procure atty signature for Fedex shipment to Johnson |
| Para | 10/20/2015 | 0.2 | JS/AN Discuss status of settlement agreement |
| Para | 10/20/2015 | 0.4 | prepare and send FedEx shipment with closing letter and final check |
| Para | 10/22/2015 | 0.1 | update case update spreadsheet with current status |
| Para | 10/22/2015 | 0.1 | left vm for claimant re: fedex delivery of final check from respondent -- estimated FedEx delivery tomorrow |
| Para | 10/27/2015 | 0.3 | call for update on payment |
| Para | 10/29/2015 | 0.1 | send eml from claimant to team re: reclassification |
| Para | 11/2/2015 | 0.1 | left vm re info request |
| Para | 11/2/2015 | 0.1 | js/md discuss what to do re: contact from non-opt-in asking for update |
| Para | 11/3/2015 | 0.2 | call from opt in re reclassification |
| Para | 11/4/2015 | 0.1 | MS/JS/AN Review results of telephone call with Swift regarding settlement issues |
| Para | 11/4/2015 | 0.2 | tc w/ ar and js updating on swift |
| Para | 11/4/2015 | 0.5 | MS/MD/AN/JS  Meet to discuss responses to new potential clients and clients with questions about CSR recertification |
| Para | 11/4/2015 | 0.2 | JS/AN Review new correspondence from clients regarding joining the case now and changes in work hours and salary due to reclassification |
| Para | 11/6/2015 | 0.2 | review notes from conference call re: settlement process |
| Para | 11/10/2015 | 0.3 | eml to claimant re: case(s) update |
| Para | 11/16/2015 | 0.1 | save eml from claimant re: check receipt |
| Para | 11/19/2015 | 0.1 | js/jp discuss case status and case load |
| Para | 11/23/2015 | 0.2 | call re case status |
| Para | 11/23/2015 | 0.1 | call for update |
| Para | 11/24/2015 | 0.3 | JS/AN Determine protocol for preparing client data for individual settlement agreements |
| Para | 11/24/2015 | 0 | ms/js discuss process for drafting individual arbitration settlemetn agreements |
| Para | 11/30/2015 | 0.5 | create draft of settlement agreement for claimant |
| Para | 11/30/2015 | 0.4 | create draft of settlement agreement for claimant |
| Para | 11/30/2015 | 0.5 | create draft of settlement agreement for claimant |
| Para | 11/30/2015 | 0.5 | create draft of settlement agreement for claimant |
| Para | 11/30/2015 | 0.4 | prepare draft settlement agreement for claimant |
| Para | 11/30/2015 | 0.4 | prepare draft settlement agreement for claimant |
| Para | 11/30/2015 | 0.4 | prepare draft settlement agreement for claimant |
| Para | 11/30/2015 | 0.4 | prepare draft settlement agreement for claimant |
| Para | 11/30/2015 | 0.4 | draft settlement agreement ofr claimant |

| Para | 11/30/2015 | 0.4 | draft settlement agreement for claimant |
|---|---|---|---|
| Para | 11/30/2015 | 0.5 | draft settlement agreement for claimant |
| Para | 11/30/2015 | 0.4 | draft settlement agrement for claimant |
| Para | 11/30/2015 | 0.4 | draft settlement agreement for claimant |
| Para | 11/30/2015 | 0.4 | draft settlement agreement for claimant |
| Para | 11/30/2015 | 0.4 | prepare settlement agreement for claimant |
| Para | 11/30/2015 | 0.5 | draft settlement agreement for claimant |
| Para | 12/1/2015 | 0.5 | draft settlement agreement for claimant |
| Para | 12/1/2015 | 0.5 | draft settlement agreement for claimant |
| Para | 12/1/2015 | 0.5 | draft settlement agreement for claimant |
| Para | 12/1/2015 | 0.4 | draft settlement agreement for claimant |
| Para | 12/1/2015 | 0.5 | draft settlement agreement for claimant |
| Para | 12/1/2015 | 0.4 | draft settlement agreement for claimant |
| Para | 12/1/2015 | 0.5 | draft settlement agreement for claimant |
| Para | 12/1/2015 | 0.5 | draft settlement agreement for claimant |
| Para | 12/2/2015 | 0.2 | JS/AN  Review procedure for sending settlement agreements to Swift for review (0.1) and then to clients by mail (0.1) |
| Para | 12/2/2015 | 2.3 | review 33 individual settlement agreements; proof and send to opp counsel |
| Para | 12/2/2015 | 0.1 | JS/AN Review procedure for checking draft settlement agreements |
| Para | 12/2/2015 | 0.2 | ms/js review process for checking arb settlement agreements |
| Para | 12/3/2015 | 0.2 | MS/JS/AN  Review procedures and deadlines for handling client settlement agreements |
| Para | 12/3/2015 | 0.5 | review settlement agreement cover letter |
| Para | 12/4/2015 | 0.2 | MS/JS/AN  Review procedure for sending settlement agreements to clients |
| Para | 12/7/2015 | 4.7 | process settlement agreements and cover letters for all claimants, mail priority |
| Para | 12/7/2015 | 0.2 | combine all settlement agreements for ease of printing |
| Para | 12/7/2015 | 0.4 | proof and format cover letter for mail merge |
| Para | 12/7/2015 | 0.6 | prepare mail merge for cover letter accompanying individual settlement agreements |
| Para | 12/7/2015 | 0.6 | ALL prepare settlement agreements for 33 AAA claimants |
| Para | 12/8/2015 | 0.1 | save signed settlement agreement from claimant and reply |
| Para | 12/8/2015 | 0.2 | eml to clamant re settlement agreement and addressing questions about work and current situation |
| Para | 12/8/2015 | 0.1 | save signed settlement agreement from claimant and reply |
| Para | 12/8/2015 | 0.1 | save signed settlement agreement from claimant and reply |
| Para | 12/8/2015 | 0.1 | save signed settlement agreement from claimant and reply |
| Para | 12/8/2015 | 0.2 | eml to claimant re settlement agrement |
| Para | 12/8/2015 | 0.2 | eml to claimant re settlement agreement |
| Para | 12/8/2015 | 1.1 | save all email correspondence from AAA Claimants to TM (30+ emails) |
| Para | 12/8/2015 | 0.2 | call from named plt re settlement process |
| Para | 12/8/2015 | 0.5 | MS/AN/JS  Review process and client questions regarding signed settlements |
| Para | 12/8/2015 | 0.1 | save signed settlement agreement from claimant and reply |

| Para | 12/8/2015 | 0.1 | save signed settlement agreement from claimant and reply |
|------|-----------|-----|----------------------------------------------------------|
| Para | 12/8/2015 | 0.4 | call from claimant re settlement |
| Para | 12/8/2015 | 0.2 | eml re setlement agreement; lack of signature |
| Para | 12/8/2015 | 0.1 | save signed settlement agreement from claimant and reply |
| Para | 12/8/2015 | 0.1 | save signed settlement agreement from claimant and reply |
| Para | 12/8/2015 | 0.3 | call with questions re: settlement |
| Para | 12/8/2015 | 0.1 | save signed settlement agreement from claimant and reply |
| Para | 12/8/2015 | 0.1 | save signed settlement agreement from claimant and reply |
| Para | 12/8/2015 | 0.1 | save signed settlement agreement from claimant and reply |
| Para | 12/8/2015 | 0.1 | save signed settlement agreement from claimant and reply |
| Para | 12/8/2015 | 0.2 | call from Claimant re: sending settlement agreement |
| Para | 12/8/2015 | 0.1 | save signed settlement agreement from claimant and reply |
| Para | 12/9/2015 | 0.2 | add sig page to settlement agreement for claimant |
| Para | 12/9/2015 | 0.1 | eml to claimant re: when to send in executed settlement agreement |
| Para | 12/9/2015 | 0.1 | eml to claimant re: settlement payment timeline |
| Para | 12/9/2015 | 0.3 | save claimant signature page, .1; add to settlement agreement, .1; eml claimant with receipt confirmation, .1 |
| Para | 12/10/2015 | 0.2 | js/an discuss drafts of FLSA settlement agreement sent to deft |
| Para | 12/10/2015 | 0.1 | respond to claimant email |
| Para | 12/10/2015 | 0.2 | merge sig with settlement agreement for claimant |
| Para | 12/10/2015 | 0.1 | respond to claimant email |
| Para | 12/11/2015 | 0.5 | download, save, and review CA DoL responses re: info request regarding W&H claims |
| Para | 12/11/2015 | 0.2 | call re timeline for payments |
| Para | 12/14/2015 | 0.2 | call from claimant confirming receipt of signed settlement agreement |
| Para | 12/14/2015 | 0.2 | save settlement agreement; send to AN scan docs |
| Para | 12/14/2015 | 0.3 | call from claimant re: receiving award AFTER 2015. |
| Para | 12/14/2015 | 0.2 | call for update |
| Para | 12/14/2015 | 0.2 | call from claimant confirming receipt of signed settlement agreement |
| Para | 12/14/2015 | 0.2 | call from claimant re: timeline for settlement |
| Para | 12/14/2015 | 0.2 | eml to claimant re receipt of settlement agreement |
| Para | 12/15/2015 | 0.2 | add sig page and settlement agreement from claimant |
| Para | 12/16/2015 | 0.1 | JS/AN Discuss filing additional CTS for new opt-ins that are part of settlement |
| Para | 12/17/2015 | 0.1 | draft claims withdrawal for claimant, send to AAA and opp counsel |
| Para | 12/17/2015 | 0.1 | draft claims withdrawal for claimant, send to AAA and opp counsel |
| Para | 12/17/2015 | 0.1 | draft claims withdrawal for claimant, send to AAA and opp counsel |
| Para | 12/17/2015 | 0.1 | draft claims withdrawal for claimant, send to AAA and opp counsel |
| Para | 12/17/2015 | 0.1 | draft claims withdrawal for claimant, send to AAA and opp counsel |
| Para | 12/17/2015 | 0.1 | draft claims withdrawal for claimant, send to AAA and opp counsel |
| Para | 12/17/2015 | 0.1 | draft claims withdrawal for claimant, send to AAA and opp counsel |
| Para | 12/17/2015 | 0.3 | revise client satisfaction survey and print |
| Para | 12/17/2015 | 1 | process mailing for all claimants; print closing letters, add survey and settlement checks, package and send |

| Para | 12/17/2015 | 1.1 | draft closing letter; mail merge for all AAA claimants; acquire atty sig for letters |
|------|------------|-----|--------------------------------------------------------------------------------------|
| Para | 12/17/2015 | 1.2 | AAA: scan settlement checks, break out individually, assign filenames, reconcile amounts for GS allocations to ensure accuracy, and enter amounts for individuals |
| Para | 12/17/2015 | 1.1 | AAA: scan settlement checks, break out individually, assign filenames, reconcile amounts for GS allocations, and enter amounts for individuals |
| Para | 12/17/2015 | 0.1 | draft claims withdrawal for claimant, send to AAA and opp counsel |
| Para | 12/17/2015 | 0.1 | draft claims withdrawal for claimant, send to AAA and opp counsel |
| Para | 12/17/2015 | 0.1 | draft claims withdrawal for claimant, send to AAA and opp counsel |
| Para | 12/17/2015 | 0.1 | draft claims withdrawal for claimant, send to AAA and opp counsel |
| Para | 12/17/2015 | 0.2 | draft claims withdrawal for claimant, send to AAA and opp counsel |
| Para | 12/17/2015 | 0.2 | draft claims withdrawal for claimant, send to AAA and opp counsel |
| Para | 12/17/2015 | 0.1 | draft claims withdrawal for claimant, send to AAA and opp counsel |
| Para | 12/17/2015 | 0.1 | draft claims withdrawal for claimant, send to AAA and opp counsel |
| Para | 12/17/2015 | 0.1 | draft claims withdrawal for claimant, send to AAA and opp counsel |
| Para | 12/17/2015 | 0.1 | draft claims withdrawal for claimant, send to AAA and opp counsel |
| Para | 12/17/2015 | 0.1 | draft claims withdrawal for claimant, send to AAA and opp counsel |
| Para | 12/17/2015 | 0.1 | draft claims withdrawal for claimant, send to AAA and opp counsel |
| Para | 12/17/2015 | 0.1 | draft claims withdrawal for claimant, send to AAA and opp counsel |
| Para | 12/17/2015 | 0.1 | draft claims withdrawal for claimant, send to AAA and opp counsel |
| Para | 12/17/2015 | 0.1 | draft claims withdrawal for claimant, send to AAA and opp counsel |
| Para | 12/17/2015 | 0.1 | draft claims withdrawal for claimant, send to AAA and opp counsel |
| Para | 12/17/2015 | 0.3 | call for update and with questions |
| Para | 12/17/2015 | 0.1 | draft claims withdrawal for claimant, send to AAA and opp counsel |
| Para | 12/17/2015 | 0.1 | draft claims withdrawal for claimant, send to AAA and opp counsel |
| Para | 12/17/2015 | 0.1 | draft claims withdrawal for claimant, send to AAA and opp counsel |
| Para | 12/17/2015 | 0.1 | draft claims withdrawal for claimant, send to AAA and opp counsel |
| Para | 12/18/2015 | 0.5 | draft settlement agreement for FLSA opt-in |
| Para | 12/18/2015 | 0.5 | draft settlement agreement for FLSA opt-in |
| Para | 12/18/2015 | 0.5 | draft settlement agreement for FLSA opt-in |
| Para | 12/18/2015 | 0.5 | draft settlement agreement for FLSA opt-in |
| Para | 12/18/2015 | 0.2 | prepare and file consent to sue with court for opt-in |
| Para | 12/18/2015 | 0.5 | draft settlement agreement for FLSA opt-in |
| Para | 12/18/2015 | 0.2 | prepare and file consent to sue with court for opt-in |
| Para | 12/18/2015 | 0.5 | draft settlement agreement for FLSA opt-in |
| Para | 12/18/2015 | 0.4 | save ECF notification, dl exs for CTS for 9 opt-ins |
| Para | 12/18/2015 | 0.5 | draft settlement agreement for opt-in |
| Para | 12/18/2015 | 0.1 | save eml from opt-in |
| Para | 12/18/2015 | 0.5 | draft settlement agreement for opt-in |
| Para | 12/18/2015 | 0.2 | prepare and file consent to sue with court for opt-in |
| Para | 12/18/2015 | 0.2 | prepare and file consent to sue with court for opt-in |

| Para | 12/18/2015 | 0.2 | prepare and file consent to sue with court for opt-in |
|------|------------|-----|--------------------------------------------------------|
| Para | 12/18/2015 | 0.2 | prepare and file consent to sue with court for opt-in |
| Para | 12/18/2015 | 0.2 | prepare and file consent to sue with court for opt-in |
| Para | 12/18/2015 | 0.2 | prepare and file consent to sue with court for opt-in |
| Para | 12/18/2015 | 0.2 | prepare and file consent to sue with court for opt-in |
| Para | 12/18/2015 | 0.1 | respond to eml from claimant re signature req for check |
| Para | 12/18/2015 | 0.3 | call from opt-in with ques. about case timeline and eligibility |
| Para | 12/18/2015 | 0.1 | left vm |
| Para | 12/22/2015 | 0.3 | Draft individual settlement agreement for FLSA opt-in |
| Para | 12/22/2015 | 0.3 | Draft individual settlement agreement for FLSA opt-in |
| Para | 12/22/2015 | 0.5 | mail merge for FLSA opt-ins--cover letters |
| Para | 12/22/2015 | 0.6 | break out all executed settlement agreements sent to defendant; batch all and zip, send to opp counsel via FTP |
| Para | 12/22/2015 | 0.4 | Draft individual settlement agreement for FLSA opt-in |
| Para | 12/22/2015 | 0.3 | Draft individual settlement agreement for FLSA opt-in |
| Para | 12/22/2015 | 0.4 | Draft individual settlement agreement for FLSA opt-in |
| Para | 12/22/2015 | 0.3 | Draft individual settlement agreement for FLSA opt-in |
| Para | 12/22/2015 | 0.3 | Draft individual settlement agreement for FLSA opt-in |
| Para | 12/22/2015 | 0.4 | Draft individual settlement agreement for FLSA opt-in |
| Para | 12/22/2015 | 0.3 | Draft individual settlement agreement for FLSA opt-in |
| Para | 12/22/2015 | 0.3 | Draft individual settlement agreement for FLSA opt-in |
| Para | 12/22/2015 | 0.3 | Draft individual settlement agreement for FLSA opt-in |
| Para | 12/22/2015 | 0.4 | Draft individual settlement agreement for FLSA opt-in |
| Para | 12/22/2015 | 0.3 | Draft individual settlement agreement for FLSA opt-in |
| Para | 12/22/2015 | 0.3 | Draft individual settlement agreement for FLSA opt-in |
| Para | 12/22/2015 | 0.3 | Draft individual settlement agreement for FLSA opt-in |
| Para | 12/22/2015 | 0.3 | Draft individual settlement agreement for FLSA opt-in |
| Para | 12/22/2015 | 0.3 | Draft individual settlement agreement for FLSA opt-in |
| Para | 12/22/2015 | 0.4 | Draft individual settlement agreement for FLSA opt-in |
| Para | 12/22/2015 | 0.3 | Draft individual settlement agreement for FLSA opt-in |
| Para | 12/22/2015 | 0.3 | Draft individual settlement agreement for FLSA opt-in |
| Para | 12/22/2015 | 0.3 | Draft individual settlement agreement for FLSA opt-in |
| Para | 12/22/2015 | 0.4 | Draft individual settlement agreement for FLSA opt-in |
| Para | 12/22/2015 | 0.3 | Draft individual settlement agreement for FLSA opt-in |
| Para | 12/22/2015 | 0.3 | Draft individual settlement agreement for FLSA opt-in |
| Para | 12/22/2015 | 0.3 | Draft individual settlement agreement for FLSA opt-in |
| Para | 12/22/2015 | 0.3 | Draft individual settlement agreement for FLSA opt-in |
| Para | 12/22/2015 | 0.3 | Draft individual settlement agreement for FLSA opt-in |
| Para | 12/22/2015 | 0.4 | Draft individual settlement agreement for FLSA opt-in |
| Para | 12/22/2015 | 0.4 | Draft individual settlement agreement for FLSA opt-in |
| Para | 12/22/2015 | 0.3 | Draft individual settlement agreement for FLSA opt-in |
| Para | 12/28/2015 | 0.2 | call from Claimant with qustions about taxes |
| Para | 12/28/2015 | 0.3 | call re taxes |
| Para | 1/4/2016 | 0.1 | draft withdrawal of claim for claimant |
| Para | 1/4/2016 | 0.3 | scan and combine additional post settlement surveys |

| Para | 1/4/2016 | 0.1 | accept changes to revised version of settlement agreement for  named plt |
| Para | 1/4/2016 | 0.2 | incorporate changes to named plt settlement agreement |
| Para | 1/4/2016 | 0.7 | troubleshoot check issue |
| Para | 1/4/2016 | 0.1 | left vm re: bank issue |
| Para | 1/4/2016 | 0.1 | eml details of Claimant's situation to MS |
| Para | 1/4/2016 | 0.1 | draft withdrawal of claim for claimant |
| Para | 1/4/2016 | 0.1 | draft withdrawal of claim for claimant |
| Para | 1/5/2016 | 0.2 | JS/AN Update status of settlement agreements |
| Para | 1/6/2016 | 0.2 | revise closing letter, send |
| Para | 1/6/2016 | 0.4 | call from claimant re: additional action needed for payment and to thank us |
| Para | 1/6/2016 | 0.2 | scan and file settlement payments for two claimants, GS' costs/fees payments |
| Para | 2/3/2016 | 0.2 | call from opt in re 1099 -- has not received |
| Para | 2/11/2016 | 1.8 | re-conform docs, using oringinal files--scanned versions too large for ECF |
| Para | 2/11/2016 | 0.2 | JS/AN Discuss methods of compressing executed settlement agreements to file with court |
| Para | 2/11/2016 | 1.6 | conform settlement agreements with opp counsel signature pages in order to ECF file agreements for Court review (inc'l separating 41 files and replacing each settlement agreement signature page with fully-executed pages) |
| Para | 2/19/2016 | 0.5 | generate list of unreported decisions |
| Para | 2/19/2016 | 1 | create exhibits for brief |
| Para | 2/19/2016 | 0.5 | add cites to brief |
| Para | 2/19/2016 | 0.7 | proof declararation and check cites |
| Para | 2/19/2016 | 2 | proof and format brief |
| Para | 2/19/2016 | 0.3 | MS/CM/JS meet to discuss filing of brief; tasks |
| Para | 6/9/2014 | 0.3 | telephone call regarding possible claims against Swift Transportation .2 add information to case notes .1 |
| Para | 6/18/2014 | 0.2 | js/kw discuss process servers; who we've contracted with in past, contact info, reaching out to co-counsel etc. |
| Para | 10/21/2014 | 0.1 | KW/MR further discussion of folder structure for indiv arbitrations |
| Para | 10/21/2014 | 0.1 | KW/JP/MR discuss document storage structure for individual arbitrations |
| Para | 1/20/2015 | 0.2 | IA  KW/AN  Discuss spreadsheets and folders to monitor discovery demands sent |
| Para | 1/20/2015 | 0.6 | Review for completeness and scan consents received today- in Flores v Swift .4 review for completion and scan individual arbitration retainers .2 |
| Para | 1/27/2015 | 0.4 | KW/AN  Discuss client interviews regarding understanding of work hours and salary |
| Para | 1/27/2015 | 0.4 | MS/KW/AN  Discuss flucuation work week |
| Para | 2/3/2015 | 0.2 | IA KW/MA/AN Discuss use of calendar to track arbitration events |

| | | | |
|---|---|---|---|
| Para | 2/5/2015 | 0.1 | IA KW/AN Discuss sending welcome letters and document requests to clients |
| Para | 2/26/2015 | 0.1 | IA KW/AN Review naming conventions for Bates Stamped client documents for production |
| Para | 2/26/2015 | 0.5 | KW/AN  Review SOL and Tolling for case |
| Para | 4/8/2014 | 1.2 | proofreading Complaint in preparation for filing |
| Para | 4/8/2014 | 0.1 | MS/MA discuss proofreading complaint |
| Para | 4/8/2014 | 0.1 | JS/MA discuss template for website q&a |
| Para | 4/17/2014 | 0.1 | JS/MA review process of creating case webpage |
| Para | 5/20/2014 | 1 | proofreading conditional certification memo |
| Para | 5/28/2014 | 0.1 | Js/Ma discuss opt-in rate and various job classifications |
| Para | 9/12/2014 | 0.1 | MD/MA meet to discuss necessary tasks for filing both briefs due Monday |
| Para | 9/12/2014 | 0.1 | MD/MA clarify issues in opposition to motion to compel brief so that MA can edit brief accordingly |
| Para | 9/12/2014 | 0.1 | MS/MA discuss arbitration agreements to ensure MA's understanding for proofreading opposition to motion to compel |
| Para | 9/12/2014 | 1.7 | proofreading/editing opposition to motion to compel to ensure clarity |
| Para | 10/6/2014 | 0.1 | js/ma discuss ind arb billing protocol |
| Para | 10/10/2014 | 0.1 | AR/MA review retainer agreement to ensure proper formatting |
| Para | 10/16/2014 | 0.8 | JS/AN/MA meet to review filing procedures and organization of individual arbitration documents in preparation for filing individual demands for arbitration |
| Para | 10/16/2014 | 0.2 | AN/MA meet to begin review of filing system for individual arbitrations in preparation for filing individual demands for arbitration |
| Para | 10/21/2014 | 0.2 | MD/MA/AN Discuss billing process for Individual Arbitration clients |
| Para | 10/22/2014 | 0.2 | AN/MA meet to review process for filing consents to sue and arbitration retainers with AAA |
| Para | 10/30/2014 | 0.1 | MA/AN Discuss AAA filing document preparation |
| Para | 10/31/2014 | 0.2 | MA/AN Review steps for AAA filing |
| Para | 10/31/2014 | 0.1 | IA AN/MA review how to file individual arbitration demand if name on consent to sue form differs from name on retainer |
| Para | 10/31/2014 | 0.1 | ms/ma/an discuss organization of arb docket and billing records |
| Para | 10/31/2014 | 0.2 | MA/AN File with AAA for LGC |
| Para | 10/31/2014 | 0.1 | AN/MA review where to store files related to individual arbitrations |
| Para | 10/31/2014 | 0.2 | MA/AN File with AAA for BH |
| Para | 10/31/2014 | 0.2 | MA/AN File with AAA for ER |
| Para | 11/6/2014 | 0.1 | IA an/ma meet to review arbitration tracking spreadsheets |
| Para | 11/12/2014 | 0.1 | MA/AN Discuss details of correspondence case folder |
| Para | 11/20/2014 | 0.3 | MA/JS/AN Review procedure for sending CTS notice by email and by mail |
| Para | 11/21/2014 | 0.2 | MA/AN Review format for sending notice via email |
| Para | 12/3/2014 | 0.2 | IA MA/AN Discuss evaluation of arbitrators in Central Case for comparison |
| Para | 1/7/2015 | 0.2 | IA MD/MA/AN Discuss designation of arb. claimants in Time Matters |

| Para | 1/20/2015 | 0.1 | MA/AN  Discuss file terminology for email attachments |
|------|-----------|-----|---|
| Para | 1/26/2015 | 0.2 | IA MS/AN/MA Discuss case organization for discovery |
| Para | 2/3/2015 | 0.2 | IA KW/MA/AN Discuss use of calendar to track arbitration events |
| Para | 2/3/2015 | 0.1 | call from opt-in NM re: scheduling interview |
| Para | 2/10/2015 | 0.1 | emailing JS and AR re; information needed to make Flores  interview calls |
| Para | 2/10/2015 | 0.2 | reviewing specification of claims in preparation for calling opt-ins for intake interviews |
| Para | 2/10/2015 | 0.4 | MS/MA review case background and intake interview questions so MA can assist with intake interviews |
| Para | 2/17/2015 | 0.1 | call to opt-in RB to schedule intake interview |
| Para | 2/17/2015 | 0.1 | call to opt-in CJ re: intake interview |
| Para | 2/17/2015 | 0.1 | call to opt-in CJ to schedule intake interview |
| Para | 2/17/2015 | 1.4 | fact-finding interview with opt-in LP |
| Para | 2/17/2015 | 0.1 | call to opt-in LP to schedule intake interview |
| Para | 2/17/2015 | 0.1 | call to opt-in JP to schedule intake interview |
| Para | 2/17/2015 | 0.1 | call to opt-in DW to schedule intake interview |
| Para | 2/24/2015 | 0.2 | IA MA/AN Review use of Hightail program for client document production |
| Para | 3/10/2015 | 0.1 | emailing litigation paralegals re: protocol for scheduling intake interviews to ensure efficiency |
| Para | 3/10/2015 | 0.3 | calling opt-ins to schedule intake interviews |
| Para | 3/10/2015 | 0.1 | IA MA/AN Discuss naming conventions when saving correspondence |
| Para | 3/10/2015 | 0.2 | call from opt-in KM to schedule intake interview |
| Para | 3/11/2015 | 0.1 | JS/MA review procedure for scheduling intake interviews on nights/weekends so MA can assist in taking/scheduling interviews |
| Para | 3/11/2015 | 0.1 | JS/MA meet to review using spreadsheet to track intake interview scheduling so that MA can assist |
| Para | 3/11/2015 | 0.4 | intake interview with opt-in DT |
| Para | 3/11/2015 | 0.1 | leaving message for opt-in VW to schedule intake interview |
| Para | 3/11/2015 | 0.1 | leaving message for opt-in VW to schedule intake interview |
| Para | 3/18/2015 | 0.1 | AN/MA review interview notes from MA's interview with opt-in LP to clarify questions |
| Para | 3/19/2015 | 0.1 | JS/MA review proper billing procedure for intake interviews |
| Para | 3/19/2015 | 0.4 | intake interview with opt-in DT to review facts of employment |
| Para | 3/20/2015 | 0.1 | JS/MA discuss MA calling opt-ing KT for intake interview |
| Para | 3/20/2015 | 0.1 | leaving message for opt-in KT re: fact-finding interview |
| Para | 3/20/2015 | 0.2 | AN/MA review FWW claim and docking issue as it relates to opt-in DT |
| Para | 3/20/2015 | 0.1 | leaving message for opt-in DT to call us for additional questions |
| Para | 3/24/2015 | 0.1 | ms/ma discuss opt-in questions in prep for intake |
| Para | 3/24/2015 | 0.1 | leaving message for opt-in JP to call us for intake interview |
| Para | 3/26/2015 | 0.1 | IA JS/AN/MA  Review how to produce client documents that are in Excel or PP format for CLT DM |
| Para | 3/26/2015 | 0.1 | IA MA/AN/JS/AG  Discuss choice of court stenographer for depositions in the arbitration clase of CLT ER |
| Para | 4/6/2015 | 0.1 | call from opt-in KW re: documents |

| | | | |
|---|---|---|---|
| Para | 4/7/2015 | 0.1 | IA MA/AN  Discuss official forms regarding withdrawal from arbitraiton for CLT BS |
| Para | 4/22/2015 | 0.2 | IA MA/ME/AN  Review use of Send this File website to produce CLT SJ's documents |
| Para | 6/24/2015 | 0.2 | MA/AN  Review method of using time matters calendar for determining number of days before or after a scheduled date |
| Para | 8/24/2015 | 0.1 | call from opt-in to confirm receipt of consent to sue |
| Para | 1/9/2016 | 0.2 | call from claimant re questions about settlement agreement |
| Para | 2/18/2016 | 2 | proofreading part 1 of motion for settlement approval |
| Para | 2/18/2016 | 1.4 | proofreading second half of motion for settlement approval |
| Para | 6/16/2015 | 0.1 | save final draft of survey sent to claimants to acquire information for damage calculations |
| Para | 6/12/2015 | 0.1 | review process for downloading survey responses from survey monkey |
| Para | 6/12/2015 | 0.3 | add additional questions to survey for claimants to provide information regarding hours worked |
| Para | 6/12/2015 | 1.6 | create updated survey for customer service representatives to gather information about hours worked using Survey Monkey |
| Para | 6/12/2015 | 0.1 | organize emails regarding survey to claimants |
| Para | 6/11/2015 | 0.5 | make edits to survey for claimants |
| Para | 6/11/2015 | 0.6 | make edits to survey for claimants to collect information about hours worked |
| Para | 6/11/2015 | 0.1 | review sample survey for edits to create more clear and concise survey questions |
| Para | 6/11/2015 | 0.1 | email sample survey to JS for review |
| Para | 6/11/2015 | 1.4 | create draft of survey to claimants on Survey Monkey |
| Para | 6/10/2015 | 0.2 | review draft of survey to claimants for needed edits |
| Para | 4/22/2015 | 0.2 | IA MA/ME/AN  Review use of Send this File website to produce CLT SJ's documents |
| Para | 6/10/2015 | 0.1 | discuss survey to be sent to claimants |
| Para | 6/10/2015 | 0.1 | MS/ME review draft of survey to be sent to claimants |
| Para | 2/19/2016 | 0.2 | ECF Filing of REQUEST for Leave of Michael J.D. Sweeney to Appear for to appear telephonically filed by Plaintiff Barbara Flores. Request set for hearing on 2/22/2016 at 10:00 AM before Judge Andre Birotte Jr. (Attachments: # (1) Proposed Order, # (2) Certificate of Service) |
| Para | 2/19/2016 | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#106 - REQUEST for Leave of Michael J.D. Sweeney to Appear for to appear telephonically filed by Plaintiff Barbara Flores. Request set for hearing on 2/22/2016 at 10:00 AM before Judge Andre Birotte Jr. (Attachments: # (1) Proposed Order, # (2) Certificate of Service) (Sweeney, Michael) |
| Para | 2/22/2016 | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#107 - ORDER PERMITTING COUNSEL TO APPEAR TELEPHONICALLY [106] by Judge Andre Birotte Jr. Counsel for Plaintiffs, Michael J.D. Sweeney, is hereby permitted to appear telephonically at the status conference in this matter scheduled for Monday, February 22 at 10:00 a.m. P.S.T. (iv) |

| Para | 2/23/2016 | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#108 - MINUTES OF Status Conference held before Judge Andre Birotte Jr. Court and counsel confer regarding the progress of the parties pending settlement. For the reasons stated on the record, the Court sets another Status Conference for Monday, March 21, 2016 at 10:00 am. Court Reporter: Chia Mei Jui. (iv) |
|---|---|---|---|
| Para | 3/2/2016 | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#109 - MINUTES (IN CHAMBERS) Order re: Status of Stay by Judge Andre Birotte Jr. On February 22, 2016, counsel appeared before the Court to discuss the progress of the parties pending settlement agreements. As indicated in this Courts Order issued February 22, 2016, the parties will return for another Status Conference on March 21, 2016. [108] Accordingly, the Court hereby CONTINUES the stay in this matter. The Court will discuss the need to lift or further continue the stay at the Status Conference scheduled for March 21, 2016. IT IS SO ORDERED. (clee) |
| Para | 3/16/2016 | 0.1 | AG/AN Discuss attorney's request to prepare request for telephone conference with court |
| Para | 3/16/2016 | 0.1 | ECF Filing of REQUEST for Leave of Michael J.D. Sweeney to Appear for Telephonically |
| Para | 3/16/2016 | 0.2 | E-MAILED to the chambers (AB_chambers@cacd.uscourts.gov in Word format, proposed order related to document#110) as per Judges rule |
| Para | 3/16/2016 | 0.2 | Prepare Michael J.D. Sweeney requests to appear telephonically |
| Para | 3/16/2016 | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#110 - REQUEST for Leave of Michael J.D. Sweeney to Appear for TELEPHONICALLY filed by Plaintiff Barbara Flores. Request set for hearing on 3/21/2016 at 10:00 AM before Judge Andre Birotte Jr. (Attachments: # (1) Proposed Order) (Sweeney, Michael) |
| Para | 3/17/2016 | 0.2 | PCT clerk re (Docket#111 - NOTICE TO FILER OF DEFICIENCIES in Electronically Filed Documents for Request to Appear Telephonically filed 3/16/2016 [110]) |
| Para | 3/17/2016 | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#111 - NOTICE TO FILER OF DEFICIENCIES in Electronically Filed Documents RE: Request to Appear Telephonically filed 3/16/2016 [110]. The following error(s) was found: The filer set this Request for hearing on 3/21/2016 at 10:00 AM. As Requests are not set for hearing, Clerk has removed the Request, only, from the calendar. In response to this notice the court may order (1) an amended or correct document to be filed (2) the document stricken or (3) take other action as the court deems appropriate. You need not take any action in response to this notice unless and until the court directs you to do so. (gk) |
| Para | 2/24/2016 | 0.2 | Exchange email with opt-in regarding update in settlement proces |
| Para | 2/24/2016 | 0.2 | Update calendar with new court dates |
| Para | 2/25/2016 | 0.2 | Telephone call from opt-in for case update |

| Para | 3/1/2016 | 0.1 | Exchange email with opt-in regarding case update and settlement process |
|------|----------|-----|--------------------------------------------------------------------------|
| Para | 3/2/2016 | 0.1 | Exchange email with opt-in regarding case update and settlement process |
| Para | 3/8/2016 | 0.1 | Exchange email regarding settlement process and case update |
| Para | 3/8/2016 | 0.1 | Exchange email regarding settlement process and case update |
| Para | 3/8/2016 | 0.2 | Telephone call from opt-in regarding case update |
| Para | 3/8/2016 | 0.2 | Telephone call with opt-in for case and settlement process update |
| Para | 3/10/2016 | 0.2 | Exchange email regarding case update and settlement proces with opt-in |
| Para | 3/10/2016 | 0.2 | Exchange email with opt-in regarding case update and settlement process |
| Para | 3/15/2016 | 0.3 | Telephone call from plaintiff regarding tax forms and for case update |
| Para | 3/16/2016 | 0.1 | AG/AN Discuss attorney's request to prepare request for telephone conference with court |
| Para | 3/16/2016 | 0.1 | Exchange email regarding case update and settlement process |
| Para | 3/16/2016 | 0.2 | Exchange email with plaintiff regarding case update and settlement process |
| Para | 3/16/2016 | 0.2 | Exchange email with plaintiff regarding case update and settlement process |
| Para | 3/17/2016 | 0.2 | Exchange email with opt-in regarding settlement process and client contact information |
| Para | 2/19/2016 | 0.1 | MS/CM review revisions to be made in time record and fee presentation for court (.1) |
| Para | 2/19/2016 | 1.1 | prepare cost & fee tables for court filing (1.1) |
| Para | 2/19/2016 | 0.8 | revise time and fee tables for court filing (.8) |
| Para | 2/22/2016 | 1.6 | assemble exhibits for unopposed mot for final approval |
| Para | 2/22/2016 | 0.2 | clean up files in current filings |
| Para | 2/26/2016 | 0.2 | call from opt-in re timeline update |
| Para | 6/10/2015 | 0.1 | review draft of survey to be sent to claimants |

1784.8

| Cler | 3/27/2014 | 0.2 | create FedEx labels for mailing and return of retainers |
|------|-----------|-----|---------------------------------------------------------|
| Cler | 4/8/2014 | 0.2 | create Matter, postage and copier accounts |
| Cler | 4/8/2014 | 0.3 | transfer billing records from intake to matter |
| Cler | 4/17/2014 | 0.3 | create PDF format of documents recd from Co-Counsel ( Inital Filing Documents and Notice of Assignment to Judge etc) |
| Cler | 4/17/2014 | 0.2 | prepare ltr to State Court (copy of Certificate of Good Standing of Sweeney for PHV) |
| Cler | 4/17/2014 | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#2 - 21 DAY Summons Issued re Complaint - (Discovery) 1 as to Defendants Swift Transportation Co of Arizona LLC, Swift Transportation Company, Swift Transportation Services LLC. (et) (Entered: 04/16/2014) |

| | | | |
|---|---|---|---|
| Cler | 4/17/2014 | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#1 - CLASS ACTION COMPLAINT against Defendants Swift Transportation Co of Arizona LLC, Swift Transportation Company, Swift Transportation Services LLC, Does 1-10 inclusive. Case assigned to Judge Audrey B. Collins for all further proceedings. Discovery referred to Magistrate Judge Charles F Eick. (Filing fee $ 400 PAID.), filed by Plaintiff Lorraine Flores.(et) (Entered: 04/16/2014) |
| Cler | 4/17/2014 | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#3 - CERTIFICATION AND NOTICE of Interested Parties filed by Plaintiff Lorraine Flores. (et) (Entered: 04/16/2014) |
| Cler | 4/17/2014 | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#4 - NOTICE TO PARTIES OF COURT-DIRECTED ADR PROGRAM filed. (et) (Entered: 04/16/2014) |
| Cler | 4/17/2014 | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#6 - NOTICE OF FILING FEE DUE on Pro Hac Vice Application mailed to attorney Matthew Dunn for Plaintiff Lorraine Flores. Pro Hac Vice application has not been received by the court. Please return your completed Application of Non-Resident Attorney to Appear in a Specific Case, form G-64, or a copy of the Notice of Electronic Filing of your application and the $325.00 fee and this notice immediately. Out-of-state federal government attorneys who are not employed by the U.S. Department of Justice are required to file a Pro Hac Vice application;no filing fee is required. You have been removed as counsel of record from this case for failure to submit this filing fee. (et) (Entered: 04/16/2014) |
| Cler | 4/17/2014 | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#5 - NOTICE OF FILING FEE DUE on Pro Hac Vice Application mailed to attorney Michael J Sweeney for Plaintiff Lorraine Flores. Pro Hac Vice application has not been received by the court. Please return your completed Application of Non-Resident Attorney to Appear in a Specific Case, form G-64, or a copy of the Notice of Electronic Filing of your application and the $325.00 fee and this notice immediately. Out-of-state federal government attorneys who are not employed by the U.S. Department of Justice are required to file a Pro Hac Vice application;no filing fee is required. You have been removed as counsel of record from this case for failure to submit this filing fee. (et) (Entered: 04/16/2014) |
| Cler | 4/17/2014 | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#7 - CIVIL CASE MANAGEMENT ORDER upon filing of the complaint by Judge Audrey B. Collins. SEE ORDER FOR DETAILS. (cb) (Entered: 04/16/2014) |
| Cler | 4/30/2014 | 0.3 | prepare update PHV for sweeney |
| Cler | 5/2/2014 | 0.2 | prepare FedEx mailing to Judge (APPLICATION for attorney Michael Sweeney to Appear Pro Hac Vice) |

| | | | |
|---|---|---|---|
| Cler | 5/2/2014 | 0.2 | Transfer documents recd from ECF system to docket file and create file copy(Docket#12- APPLICATION for attorney Michael Sweeney to Appear Pro Hac Vice (PHV FEE NOT PAID.) filed by Plaintiff Lorraine Flores. (Attachments: # (1) Exhibit Certificate of Service)(Marsili, Jason) |
| Cler | 5/5/2014 | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#13 - NOTICE TO FILER OF DEFICIENCIES in Electronically Filed Documents RE: APPLICATION for attorney Michael Sweeney to Appear Pro Hac Vice (PHV FEE NOT PAID.)[12]. The following error(s) was found: Other error(s) with document(s) are specified below. Other error(s) with document(s): Fee not paid. See LR 83-2.1.3.3(c). In response to this notice the court may order (1) an amended or correct document to be filed (2) the document stricken or (3) take other action as the court deems appropriate. You need not take any action in response to this notice unless and until the court directs you to do so. (lt) |
| Cler | 5/9/2014 | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#14 - ORDER by Judge Audrey B. Collins: granting [12] Application to Appear Pro Hac Vice by Attorney Michael J. Sweeney on behalf of Plaintiff, designating Jason C. Marsili as local counsel. (lt) |
| Cler | 5/16/2014 | 0.1 | Data Entry of contact information of client |
| Cler | 5/19/2014 | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#15 - NOTICE of Filing of Consent to Sue filed by Plaintiff Lorraine Flores. (Attachments: # (1) Consent to Sue of Betty R. Miller)(Dunn, Matthew) |
| Cler | 5/20/2014 | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#11 - Notice of Appearance or Withdrawal of Counsel: for attorney Jason Christopher Marsili counsel for Plaintiff Lorraine Flores. Adding Jason C. Marsili as attorney as counsel of record for Lorraine Flores for the reason indicated in the G-123 Notice. Filed by Plaintiff Lorraine Flores. (Attorney Jason Christopher Marsili added to party Lorraine Flores(pty:pla))(Marsili, Jason) (Entered: 04/29/2014) |
| Cler | 5/20/2014 | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#8 - APPLICATION for attorney Matthew T. Dunn to Appear Pro Hac Vice(PHV Fee of $325 receipt number 0973-13700376 paid.) filed by Plaintiff Lorraine Flores. (Attachments: # 1 Proposed Order)(Singer, Michael) (Entered: 04/22/2014) |
| Cler | 5/21/2014 | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#16 - REQUEST to Substitute or Withdraw Counsel for Plaintff filed by Plaintiff Lorraine Flores. (Attachments: # (1) Proposed Order, # (2) Declaration of Service)(Singer, Michael) |
| Cler | 5/27/2014 | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#17 - NOTICE of Filing of Consent to Sue filed by Plaintiff Lorraine Flores. (Attachments: # (1) Consent to Sue of Gwendolyn Cecil)(Dunn, Matthew) |

| | | | |
|---|---|---|---|
| Cler | 5/28/2014 | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#18 - NOTICE of Filing of Consent to Sue filed by Plaintiff Lorraine Flores. (Attachments: # (1) Consent to Sue of Eleanor Smith Raiford)(Dunn, Matthew) |
| Cler | 5/28/2014 | 0.1 | Data Entry of contact information of client |
| Cler | 5/29/2014 | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#19 - ORDER GRANTING REQUEST FOR APPROVAL OF WITHDRAWAL OF COUNSEL by Judge Audrey B. Collins granting [16] Request to Substitute Attorney: PURSUANT TO THE REQUEST FOR APPROVAL OF WITHDRAWAL OF COUNSEL AND FOR GOOD CAUSE SHOWN, IT IS HEREBY ORDERED THAT: 1. Michael D. Singer (SBN 115301), Timothy Douglas Cohelan (SBN 60827), Isam C. Khoury (SBN 58759), James Jason Hill (SBN 179630), and the law firm of Cohelan Khoury & Singer are withdrawn and no longer counsel of record for Plaintiff Lorraine Flores, and shall be removed from all service lists. 2. Plaintiff Lorraine Flores will continue to be represented by Jason C. Marsili of Posner and Rosen LLP, and Michael J.D. Sweeney and Matthew Dunn, of the law offices of Getman & Sweeney, PLLC, each having previously entered an appearance as counsel for Plaintiff Lorraine Flores. (bm) |
| Cler | 6/3/2014 | 0.1 | create FedEx label for client mailing of documents |
| Cler | 6/23/2014 | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#20 - Request for Clerk to Issue Summons on Summons Issued[2] filed by Plaintiff Lorraine Flores. (Dunn, Matthew) |
| Cler | 6/23/2014 | 0.2 | Transfer documents recd from ECF system to docket file and create file copy(Docket#21- NOTICE OF MOTION AND First MOTION to Certify Class FLSA Collective Action filed by plaintiff Lorraine Flores. Motion set for hearing on 7/28/2014 at 10:00 AM before Judge Audrey B. Collins. (Attachments: # (1) Memorandum in support of collective action motion, # (2) Declaration of Matt Dunn, # (3) Exhibit Ex 1 to Dunn Declaration, # (4) Exhibit Ex 2 to Dunn Declaration, # (5) Exhibit Ex 3 to Dunn Declaration, # (6) Exhibit Ex 4 to Dunn Declaration, # (7) Declaration of Gwendolyn Cecil, # (8) Declaration of Lorraine Flores, # (9) Declaration of Betty Miller, # (10) Declaration of Eleanor Raiford, # (11) Certificate of Service)(Dunn, Matthew) |
| Cler | 6/24/2014 | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#23 - NOTICE of Filing of Consent to Sue. filed by Plaintiff Lorraine Flores. (Attachments: # (1) Consent to Sue of Barbresha Holmes)(Dunn, Matthew) |
| Cler | 6/24/2014 | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#22 - 21 DAY Summons Issued re Complaint [1] as to Defendants Swift Transportation Co of Arizona LLC, Swift Transportation Company, Swift Transportation Services LLC. (bm) |
| Cler | 6/24/2014 | 0.1 | Data Entry of contact information of client |
| Cler | 6/25/2014 | 0.3 | prepare mailing of docket#24 (Notice of Withdrawal of Motion to Certify Class Action) to all defendants |

| | | | |
|---|---|---|---|
| Cler | 6/25/2014 | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#24 - Notice of Withdrawal of Motion to Certify Class Action,, [21] filed by Plaintiff Lorraine Flores. (Attachments: # (1) Certificate of Service)(Dunn, Matthew) |
| Cler | 7/14/2014 | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#25 - PROOF OF SERVICE Executed by Plaintiff Lorraine Flores, upon Defendant Swift Transportation Co of Arizona LLC served on 7/1/2014, answer due 7/22/2014. Service of the Summons and Complaint were executed upon Jeanette Chavez - Legal Assistant, Authorized in compliance with Federal Rules of Civil Procedure by personal service. Original Summons NOT returned. (Dunn, Matthew) |
| Cler | 7/14/2014 | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#27 - PROOF OF SERVICE Executed by Plaintiff Lorraine Flores, upon Defendant Swift Transportation Services LLC served on 6/30/2014, answer due 7/21/2014. Service of the Summons and Complaint were executed upon Jeanette Chavez - Legal Assistant, Authorized in compliance with Federal Rules of Civil Procedure by personal service. Original Summons NOT returned. (Dunn, Matthew) |
| Cler | 7/14/2014 | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#26 - PROOF OF SERVICE Executed by Plaintiff Lorraine Flores, upon Defendant Swift Transportation Company served on 6/30/2014, answer due 7/21/2014. Service of the Summons and Complaint were executed upon Jeanette Chavez - Legal Assistant, Authorized in compliance with Federal Rules of Civil Procedure by personal service. Original Summons NOT returned. (Dunn, Matthew) |
| Cler | 7/14/2014 | 0.2 | create PDF format of affidavit of service of Ds' (Swift Trans Service, Swift Trans of AZ and Swift Trans Company) |
| Cler | 7/21/2014 | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#28 - STIPULATION Extending Time to Answer the complaint as to Swift Transportation Company answer now due 8/20/2014, filed by Defendant Swift Transportation Company.(Attorney Christina M Hanna added to party Swift Transportation Company(pty:dft))(Hanna, Christina) |
| Cler | 7/25/2014 | 1 | prepare courtesy copy of filing for Judge |

| | | | |
|---|---|---|---|
| Cler | 7/28/2014 | 0.2 | Transfer documents recd from ECF system to docket file and create file copy(Docket#29 - NOTICE OF MOTION AND MOTION to Certify Class FLSA Collective Action filed by plaintiff Lorraine Flores. Motion set for hearing on 9/8/2014 at 10:00 AM before Judge Audrey B. Collins. (Attachments: # (1) Memorandum in Support, # (2) Declaration of Matt Dunn, # (3) Exhibit 1 to Dunn Declaration, # (4) Exhibit 2 to Dunn Declaration, # (5) Exhibit 3 to Dunn Declaration, # (6) Exhibit 4 to Dunn Declaration, # (7) Declaration Gwendolyn Cecil, # (8) Declaration Lorraine Flores, # (9) Declaration Betty Miller, # (10) Declaration Eleanor Raiford, # (11) Certificate of Services)(Dunn, Matthew) |
| Cler | 7/30/2014 | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#30 - NOTICE TO FILER OF DEFICIENCIES in Electronically Filed Documents RE: Motion to Conditionally Certify [29]. The following error(s) was found: Other error(s) with document(s) are specified below. Other error(s) with document(s): Hearing date is not indicated in caption of attached document. In response to this notice the court may order (1) an amended or correct document to be filed (2) the document stricken or (3) take other action as the court deems appropriate. You need not take any action in response to this notice unless and until the court directs you to do so. (bm) |
| Cler | 8/6/2014 | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#31 - NOTICE of Filing of Consent to Sue filed by Plaintiff Lorraine Flores. (Attachments: # (1) Consent to Sue of Ronald E. Wimer)(Dunn, Matthew) |
| Cler | 8/6/2014 | 0.1 | Data Entry of contact information of new client |
| Cler | 8/12/2014 | 0.1 | PCT Court Clerk regarding hearing date (left message) |
| Cler | 8/12/2014 | 0.1 | Data Entry of contact information of District Judge |
| Cler | 8/12/2014 | 0.2 | Obtain Judge Collins' Procedures and Schedules |
| Cler | 8/12/2014 | 0.2 | Transfer documents recd from ECF system to docket file and create file copy(Docket#32 - NOTICE OF MOTION AND MOTION to Dismiss Plaintiff's complaint filed by Defendant Swift Transportation Company. Motion set for hearing on 9/8/2014 at 10:00 AM before Judge Audrey B. Collins. (Attachments: # (1) Memorandum, # (2) Declaration, # (3) Declaration, # (4) Proposed Order)(Hanna, Christina) |
| Cler | 8/13/2014 | 0.2 | prepare courtesy copy for Judge via Fedex as per court rules |
| Cler | 8/13/2014 | 0.2 | Transfer documents recd from ECF system to docket file and create file copy(Docket#34 - STIPULATION to Continue the Hearing Date for Defendants Motion to Dismiss Plaintiffs Complaint and Plaintiffs Motion for Conditional Certification from 9/8/2014 to 9/29/2014 Re: MOTION to Dismiss Plaintiff's complaint [32], MOTION to Certify Class FLSA Collective Action[29] filed by Plaintiff Lorraine Flores. (Attachments: # (1) Proposed Order)(Dunn, Matthew) |

| | | | |
|---|---|---|---|
| Cler | 8/13/2014 | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#33 - ORDER OF THE CHIEF JUDGE (#14-035) approved by Chief Judge George H. King. Pursuant to the recommended procedure adopted by the Court for the CREATION OF CALENDAR of Judge Andre Birotte, Jr., this case is transferred from Judge Audrey B. Collins to the calendar of Judge Andre Birotte, Jr for all further proceedings. The case number will now reflect the initials of the transferee Judge 2:14-cv-02900 AB(Ex)(esa) |
| Cler | 8/19/2014 | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#36 - First AMENDED COMPLAINT against Defendants All Defendants amending Complaint - (Discovery), [1], filed by Plaintiff Lorraine Flores (Dunn, Matthew) |
| Cler | 8/19/2014 | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#35 - MEMORANDUM in Opposition to MOTION to Certify Class FLSA Collective Action[29] filed by Defendants Swift Transportation Co of Arizona LLC, Swift Transportation Company. (Attachments: # (1) Declaration of Rachel Monti in Support of Defendants' Opposition to Plaintiff's Motion to Conditionally Certify a FLSA Collective Action and Issue Notice to the Class)(Kearnaghan, Jason) |
| Cler | 8/20/2014 | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#37 - ORDER TO CONTINUE THE HEARING DATE FOR DEFENDANTS' MOTION TO DISMISS PLAINTIFFS' COMPLAINT AND PLAINTIFFS' MOTION FOR CONDITIONAL CERTIFICATION by Judge Andre Birotte, Jr, re Stipulation to Continue, [34]: Based upon the Parties' stipulation, the Court continues the hearing date for Plaintiffs' Motion to Certify a FLSA Collective Action and Issue Notice to the Class (Dkt. 29) and Defendants' Motion to Dismiss the Complaint (Dkt 32) until September 29, 2014. Opposing papers to both motions shall be due no later than September 8, 2014, and any replies shall be due no later than September 15, 2014. (bm) |
| Cler | 9/2/2014 | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#44 - TEXT ONLY ENTRY (IN CHAMBERS) by Judge Andre Birotte, Jr.: The court hereby CONTINUES the hearing on Motion to Certify Class (docket no. 29) from September 8, 2014, to Monday, October 27, 2014 at 10:00 AM, before Judge Andre Birotte, Jr. IT IS SO ORDERED. THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY. (cb) TEXT ONLY ENTRY |
| Cler | 9/2/2014 | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#38 - TEXT ONLY ENTRY (IN CHAMBERS) by Judge Andre Birotte, Jr. In light of the First Amended Complaint, filed 8/18/14, docket entry [36], the Motion to Dismiss previously scheduled for 9/29/14 at 10:00 am is hereby denied as moot. The Motion to Conditionally Certify a FLSA Collective Action, docket entry [29], remains on calendar. THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY. (cb) TEXT ONLY ENTRY |

| | | | |
|------|----------|-----|---|
| Cler | 9/2/2014 | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#39 - NOTICE OF ERRATA filed by Defendants Swift Transportation Co of Arizona LLC, Swift Transportation Company, Swift Transportation Services LLC. correcting MEMORANDUM in Opposition to Motion, [35] (Kearnaghan, Jason) |
| Cler | 9/2/2014 | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#41 - NOTICE OF MOTION AND MOTION to Compel Arbitration filed by Defendants Swift Transportation Co of Arizona LLC, Swift Transportation Company, Swift Transportation Services LLC. Motion set for hearing on 9/29/2014 at 10:00 AM before Judge Andre Birotte Jr. (Attachments: # (1) Memorandum of Points and Authorities in Support of Defendants' Motion to Compel Individual Arbitration, # (2) Declaration of Rachel Monti in Support of Defendants' Motion to Compel Individual Arbitration, # (3) Declaration of Jason W. Kearnaghan in Support of Defendants' Motion to Compel Individual Arbitration, # (4) Proposed Order Granting Defendants' Motion to Compel Individual Arbitration)(Kearnaghan, Jason) |
| Cler | 9/2/2014 | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#42 - Notice of Appearance or Withdrawal of Counsel: for attorney Hilary Ann Habib counsel for Defendants Swift Transportation Co of Arizona LLC, Swift Transportation Company, Swift Transportation Services LLC. Adding Hilary A. Habib as attorney as counsel of record for Defendants for the reason indicated in the G-123 Notice. Filed by Defendants Defendants. (Attorney Hilary Ann Habib added to party Swift Transportation Co of Arizona LLC(pty:dft), Attorney Hilary Ann Habib added to party Swift Transportation Company(pty:dft), Attorney Hilary Ann Habib added to party Swift Transportation Services LLC(pty:dft))(Habib, Hilary) |
| Cler | 9/2/2014 | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#43 - Notice of Appearance or Withdrawal of Counsel: for attorney Thomas Y Lee counsel for Defendants Swift Transportation Co of Arizona LLC, Swift Transportation Company, Swift Transportation Services LLC. Adding Thomas Y. Lee as attorney as counsel of record for Swift Transportation Company, Swift Transportation Co. of Arizona, LLC and Swift Transportation Services, LLC for the reason indicated in the G-123 Notice. Filed by Defendants Defendants. (Attorney Thomas Y Lee added to party Swift Transportation Co of Arizona LLC(pty:dft), Attorney Thomas Y Lee added to party Swift Transportation Company(pty:dft), Attorney Thomas Y Lee added to party Swift Transportation Services LLC(pty:dft))(Lee, Thomas) |
| Cler | 9/2/2014 | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#40 - ANSWER to Amended Complaint[36] JURY DEMAND. filed by Defendant Swift Transportation Co of Arizona LLC, Swift Transportation Company, Swift Transportation Services LLC.(Kearnaghan, Jason) |

| Cler | 9/4/2014 | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#47 - Certification and Notice of Interested Parties filed by Defendant Swift Transportation Co of Arizona LLC, Swift Transportation Company, Swift Transportation Services LLC, identifying Swift Transportation Company as Parent Company. (Kearnaghan, Jason) |
|------|----------|-----|------|
| Cler | 9/4/2014 | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#46 - RESPONSE BY THE COURT TO NOTICE TO FILER OF DEFICIENCIES IN ELECTRONICALLY FILED DOCUMENTS by Judge Andre Birotte, Jr RE: Answer to Complaint[40]; Counsel is ORDERED to file an amended or correct document by the close of business today 9/3/14. (ab) |
| Cler | 9/4/2014 | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#45 - NOTICE TO FILER OF DEFICIENCIES in Electronically Filed Documents RE: Answer to Amended Complaint [40]. The following error(s) was found: Local Rule 7.1-1 No Certification of Interested Parties and or no copies. In response to this notice the court may order (1) an amended or correct document to be filed (2) the document stricken or (3) take other action as the court deems appropriate. You need not take any action in response to this notice unless and until the court directs you to do so. (bm) |
| Cler | 9/5/2014 | 0.2 | convert  PDF documents to Word |
| Cler | 9/10/2014 | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#48 - NOTICE OF NON-OPPOSITION to MOTION to Compel Arbitration[41] filed by Defendants Swift Transportation Co of Arizona LLC, Swift Transportation Company, Swift Transportation Services LLC. (Kearnaghan, Jason) |
| Cler | 9/11/2014 | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#50 - NOTICE of Filing of Consent to Sue filed by Plaintiff Lorraine Flores. (Attachments: # (1) Consent to Sue of Angel Jackson)(Dunn, Matthew) |
| Cler | 9/11/2014 | 0.1 | create PDF format of document recd from client (decaration of Cecil) |
| Cler | 9/11/2014 | 0.1 | Data Entry of contact information of new client |
| Cler | 9/11/2014 | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#49 - NOTICE OF MOTION AND MOTION for Extension of Time to File Opposition filed by Plaintiff Barbara Flores. Motion set for hearing on 10/13/2014 at 10:00 AM before Judge Andre Birotte Jr. (Attachments: # (1) Memorandum, # (2) Declaration of Matt Dunn, # (3) Proposed Order)(Dunn, Matthew) |
| Cler | 9/12/2014 | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#52 - Joint STIPULATION to Minutes of In Chambers Order/Directive - no proceeding held,, [51] filed by Defendants Swift Transportation Co of Arizona LLC, Swift Transportation Company, Swift Transportation Services LLC. (Attachments: # (1) [PROPOSED] ORDER GRANTING JOINT STIPULATION TO EXTEND TIME FOR BRIEFING AND TO CONTINUE THE HEARING ON DEFENDANTS MOTION TO COMPEL INDIVIDUAL ARBITRATION)(Kearnaghan, Jason) |

| Cler | 9/12/2014 | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#51 - ORDER (IN CHAMBERS) Re: Briefing for Motion to Compel Arbitration by Judge Andre Birotte Jr. The parties are ORDERED to meet and confer to see if they can agree on a joint stipulation and proposed order for a briefing schedule and new hearing date. Such joint stipulation and proposed order shall be filed by no later than Friday, September 12, 2014 at 4pm PST. If the parties cannot agree, Defendants are ORDERED to file their opposition to Plaintiff's requested extension of time by no later than Friday, September 12, 2014 at 4pm PST. SEE ORDER FOR DETAILS.(cb) |
|---|---|---|---|
| Cler | 9/12/2014 | 0.1 | create PDF format of document recd from client (Holmes declaration) |
| Cler | 9/15/2014 | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#54 - TEXT ONLY ENTRY (IN CHAMBERS)by Judge Andre Birotte Jr.: Plaintiff Barbara Flores' Motion for Extension of Time, filed 9/10/14, docket entry [49] is hereby deemed as moot in light of the Order Granting Joint Stipulation to Extend Time for Briefing and to Continue the Hearing On Defendants' Motion to Compel Individual Arbitration, filed 9/12/14, docket entry [53]. THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY. (cb) TEXT ONLY ENTRY |
| Cler | 9/15/2014 | 0.1 | Data Entry of contact information of Defense cousel |
| Cler | 9/15/2014 | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#53 - ORDER GRANTING JOINT STIPULATION TO EXTEND TIME FOR BRIEFING AND TO CONTINUE THE HEARING ON DEFENDANTS MOTION TO COMPEL INDIVIDUAL ARBITRATION by Judge Andre Birotte, Jr, re Stipulation [52]: The Court hereby GRANTS the Joint Stipulation to Extend Time for Briefing and to Continue the Hearing on Defendants' Motion to Compel Individual Arbitration. Plaintiffs opposition papers in response to Defendants' Motion to Compel Individual Arbitration shall be due on or before September 15, 2014. Defendants' reply papers in support of their Motion to Compel Individual Arbitration shall be due on or before September 22, 2014. The present hearing date on Defendants' Motion to Compel Individual Arbitration shall be continued to October 6, 2014 at 10:00 a.m. (bm) |
| Cler | 9/16/2014 | 0.2 | arrange Sweeney's ECF login/password of Sweeney |
| Cler | 9/16/2014 | 0.3 | Arrange service for chambers' copies shall be delivered to and placed in the drop box located outside of the Clerk's Office (REPLY in Support of a Motion to Certify Class FLSA Collective Action) |
| Cler | 9/16/2014 | 0.2 | Arrange service for chambers' copies shall be delivered to and placed in the drop box located outside of the Clerk's Office (Opposition Motion to Compel Arbitration) |

| | | | |
|---|---|---|---|
| Cler | 9/16/2014 | 0.2 | Transfer documents recd from ECF system to docket file and create file copy(Docket#55 - REPLY in Support of a Motion MOTION to Certify Class FLSA Collective Action[29] filed by Plaintiff Lorraine Flores. (Attachments: # (1) Exhibit 5 Amended Notice, # (2) Declaration of Michael J.D. Sweeney, # (3) Exhibit 1, # (4) Exhibit 2, # (5) Exhibit 3, # (6) Exhibit 4, # (7) Exhibit 5, # (8) Exhibit 6, # (9) Exhibit 7, # (10) Exhibit 8, # (11) Exhibit 9, # (12) Exhibit 10, # (13) Certificate of Service)(Dunn, Matthew) |
| Cler | 9/16/2014 | 0.2 | Transfer documents recd from ECF system to docket file and create file copy(Docket#56 - opposition opposition re: MOTION to Compel Arbitration[41] filed by Plaintiff Barbara Flores. (Attachments: # (1) Declaration of Gwendolyn Cecil in support of plaintiffs opposition to defendants motion to compel arbitration, # (2) Declaration of Barbresha Holmes in support of plaintiffs opposition to defendants motion to compel arbitration, # (3) Declaration of Betty Miller in support of plaintiffs opposition to defendants motion to compel arbitration, # (4) Declaration of Eleanor Raiford in support of plaintiffs opposition to defendants motion to compel arbitration)(Dunn, Matthew) |
| Cler | 9/22/2014 | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#38 - TEXT ONLY ENTRY (IN CHAMBERS) by Judge Andre Birotte, Jr. In light of the First Amended Complaint, filed 8/18/14, docket entry [36], the Motion to Dismiss previously scheduled for 9/29/14 at 10:00 am is hereby denied as moot. The Motion to Conditionally Certify a FLSA Collective Action, docket entry [29], remains on calendar. THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY. (cb) TEXT ONLY ENTRY |
| Cler | 9/22/2014 | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#44 - TEXT ONLY ENTRY (IN CHAMBERS) by Judge Andre Birotte, Jr.: The court hereby CONTINUES the hearing on Motion to Certify Class (docket no. 29) from September 8, 2014, to Monday, October 27, 2014 at 10:00 AM, before Judge Andre Birotte, Jr. IT IS SO ORDERED. THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY. (cb) TEXT ONLY ENTRY |
| Cler | 9/23/2014 | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#57 - REPLY In Support MOTION to Compel Arbitration[41] filed by Defendants Swift Transportation Co of Arizona LLC, Swift Transportation Company, Swift Transportation Services LLC. (Attachments: # (1) Declaration of Hilary A. Habib in Support of Defendants' Reply Brief in Support of Their Motion to Compel Individual Arbitration, # (2) Request for Judicial Notice In Support of Defendants' Reply Brief In Support of Their Motion to Compel Individual Arbitration)(Kearnaghan, Jason) |

| Cler | 9/24/2014 | 0.2 | Transfer documents recd from ECF system to docket file and create file copy(Docket#59 - Application for Consolidation of Hearing Dates filed by Plaintiff Lorraine Flores (Attachments: # (1) ECF Order, September 2, 2014, # (2) Email from Defendants' Counsel (Sept. 23, 2014), # (3) Certificate of Service)(Sweeney, Michael) |
| Cler | 9/24/2014 | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#58 - NOTICE TO FILER OF DEFICIENCIES in Electronically Filed Documents RE: Attachment 2: Request for Judicial Notice [57]. The following error(s) was found: Incorrect event selected. Other error(s) with document(s) are specified below. The correct event is: Requests-For Judicial Notice. Other error(s) with document(s): A Request for Judicial Notice should be e-filed as a separate, stand-alone document. In response to this notice the court may order (1) an amended or correct document to be filed (2) the document stricken or (3) take other action as the court deems appropriate. You need not take any action in response to this notice unless and until the court directs you to do so. (bm) |
| Cler | 9/25/2014 | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#61 - MEMORANDUM of Points and Authorities in Opposition filed by Defendant Swift Transportation Co of Arizona LLC, Swift Transportation Company, Swift Transportation Services LLC. to Plaintiff Lorraine Flores' Application for Consolidation of Hearing Dates Re: Miscellaneous Document[59] (Kearnaghan, Jason) |
| Cler | 9/25/2014 | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#60 - NOTICE TO FILER OF DEFICIENCIES in Electronically Filed Documents RE: Miscellaneous Document[59]. The following error(s) was found: Incorrect event selected.Other error(s) with document(s) are specified below. The correct event is: Motions & Related Filings: Applications. Other error(s) with document(s): Local Rule 83.2-5 No letters to the Judge. An Application for Consolidation of Hearing Dates should be submitted in pleading format and a Proposed Order submitted as an attachment to the Application.. In response to this notice the court may order (1) an amended or correct document to be filed (2) the document stricken or (3) take other action as the court deems appropriate. You need not take any action in response to this notice unless and until the court directs you to do so. (bp) |
| Cler | 9/26/2014 | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#62 - RESPONSE BY THE COURT TO NOTICE TO FILER OF DEFICIENCIES IN ELECTRONICALLY FILED DOCUMENTS by Judge Andre Birotte, Jr The document is stricken RE: Miscellaneous Document[59] (bp) |

| | | | |
|---|---|---|---|
| Cler | 10/6/2014 | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#63 - ORDER GRANTING THE MOTION TO COMPEL INDIVIDUAL ARBITRATION by Judge Andre Birotte, Jr: Pending before the Court is a Motion to Compel Individual Arbitration filed by Defendants, Swift Transportation Company, on August 29, 2014. (Dkt. No. 41.) Plaintiffs, Lorraine Flores, Betty Miller, Barbresha Holmes, Gwendolyn Cecil, Eleanor Raiford, and those similarly situated, filed an Opposition on September 15, 2014, (Dkt. No. 56.) Defendants filed a Reply on September 22, 2014. (Dkt. No. 57.) For the reasons discussed below, the Court GRANTS the Motion to Compel Individual Arbitration. The Court deems this matter appropriate for decision without oral argument. See Fed.R.Civ.P; Local Rule 7-15. The October 6, 2014 hearing is vacated,granting [41] Motion to Compel Arbitration (See document for further details) (bp) |
| Cler | 10/8/2014 | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#64 - NOTICE Filing of Consent to Sue filed by Plaintiff Lorraine Flores. (Attachments: # (1) Consent to Sue of Jessica Avila)(Dunn, Matthew) |
| Cler | 10/8/2014 | 0.1 | Data Entry of contact information of new client |
| Cler | 10/14/2014 | 0.2 | create PDF format of documents recd from D. ( 9 U.S.C. Sec. 4 - Avila) |
| Cler | 10/14/2014 | 0.2 | create PDF format of documents recd from D. ( 9 U.S.C. Sec. 4 - Jackson) |
| Cler | 10/15/2014 | 0.2 | Email correspondence regarding retainer, scan and file signed retainer |
| Cler | 10/22/2014 | 0.1 | Scan def correspondence |
| Cler | 10/23/2014 | 0.1 | Data Entry of contact information of additional defense counsel (Daniel J. McQueen, Esq) |
| Cler | 10/23/2014 | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#65 - Notice of Appearance or Withdrawal of Counsel: for attorney Daniel J McQueen counsel for Defendants Swift Transportation Co of Arizona LLC, Swift Transportation Company, Swift Transportation Services LLC. Adding Daniel J. McQueen as attorney as counsel of record for 217498 for the reason indicated in the G-123 Notice. Filed by Defendant Swift Transportation Company, Swift Transportation Co. of Arizona, LLC, Swift Transportation Services, LLC. (Attorney Daniel J McQueen added to party Swift Transportation Co of Arizona LLC(pty:dft), Attorney Daniel J McQueen added to party Swift Transportation Company(pty:dft), Attorney Daniel J McQueen added to party Swift Transportation Services LLC(pty:dft))(McQueen, Daniel) |
| Cler | 10/24/2014 | 0.3 | Arrange travel for Sweeney for Hearing |

| | | | |
|---|---|---|---|
| Cler | 10/28/2014 | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#66 - MINUTES RE: MOTION TO CONDITIONALLY CERTIFY A FLSA COLLECTIVE ACTION AND ISSUE NOTICE TO THE CLASS ACTION [29] by Judge Andre Birotte, Jr: The Courtroom Deputy Clerk distributes the Courts tentative ruling prior to the casebeing called. The court having carefully considered the papers and the evidence submitted by the parties, and having heard the oral argument of counsel, hereby takes the motion under submission. (ab) |
| Cler | 10/31/2014 | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#100 - NOTICE of Request for Protection from Court Appearance by Mary Malissa Burnette for Nov. 6, 7, 21, Dec. 23, 2014 - Jan. 1. 2015 - (Burnette, Mary) |
| Cler | 10/31/2014 | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#67 - MINUTES (IN CHAMBERS) Order Granting the Motion to Conditionally Certify FLSA Collective Action by Judge Andre Birotte, Jr granting [29] Motion to Certify Class Action: Based on the foregoing, the Court hereby GRANTS Plaintiff's §216(b) Motion and conditionally certifies the proposed collective action for purposes of notifying proposed opt-in members of the pendency of the suit. (see document for further details) (bm) |
| Cler | 10/31/2014 | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#68 - ORDER SETTING RULE 26F SCHEDULING CONFERENCE by Judge Andre Birotte Jr. Scheduling Conference set for 3/2/2015 at 10:00 AM before Judge Andre Birotte Jr.(cb) |
| Cler | 11/3/2014 | 0.1 | create PDF format of correspondence recd from D. ( Response to G. Cecil ltr re her dispute with D.) |
| Cler | 11/3/2014 | 0.2 | prepare mailing to D. (arbitration demands f/ claimnats B. Homes, E. Raiford and L. Cecil filed w/ AAA) |
| Cler | 11/3/2014 | 0.1 | create PDF format of correspondence recd from D. ( Response to B. Holmes ltr re her dispute with D.) |
| Cler | 11/3/2014 | 0.1 | create PDF format of correspondence recd from D. ( Response to E. Raiford ltr re her dispute with D.) |
| Cler | 11/4/2014 | 0.1 | review docket file for missing docket entries |
| Cler | 11/5/2014 | 0.5 | IA Organize and file paper documents |
| Cler | 11/5/2014 | 0.5 | IA Prepare document folders |
| Cler | 11/6/2014 | 0.2 | prepare mailing to D. (arbitration demand and related documents for claimant B. Miller) |
| Cler | 11/7/2014 | 0.1 | create PDF format of cooorespondence recd from D. (Response to B. Miller ltr re her dispute w/ Swift) |
| Cler | 11/18/2014 | 1.1 | prepare envelopes for mailing of notice |
| Cler | 11/18/2014 | 0.1 | create PDF format of correspondence recd from D. ( CD with names, address and emial as per Court's Order) |
| Cler | 11/19/2014 | 2 | printing and reproduction of consent to sue, notice and arrangement of all mailing materials |
| Cler | 11/19/2014 | 0.4 | Correct Dockets naming convention to proper docket abbreviations format |
| Cler | 11/20/2014 | 0.5 | Organize Case folders |

| Cler | 11/20/2014 | 0.9 | preparing notice for mailing (stamping and stuffing envelopes) |
|------|------------|-----|----------------------------------------------------------------|
| Cler | 11/21/2014 | 5.1 | Prepare notice for mailing to CRS class list |
| Cler | 11/21/2014 | 0.3 | Organize Case Folders |
| Cler | 11/21/2014 | 4   | Prepare notice for mailing to CRS class list |
| Cler | 11/21/2014 | 3   | correct issues with class mailer |
| Cler | 11/21/2014 | 0.5 | preparing notice for mailing |
| Cler | 11/24/2014 | 0.1 | organize files--remove older CTS drafts |
| Cler | 11/25/2014 | 0.1 | Data Entry of contact information of CTS recd. |
| Cler | 11/25/2014 | 0.5 | Organize case folders |
| Cler | 11/25/2014 | 0.5 | Update spreadsheet for case activity tracking |
| Cler | 12/1/2014  | 0.3 | prepare remailing of notice (RTS notices) |
| Cler | 12/1/2014  | 0.2 | Data Entry of contact information of clients |
| Cler | 12/1/2014  | 0.1 | create PDF format of Consent to Sues recd |
| Cler | 12/1/2014  | 0.3 | prepare remailing of notice (RTS notices) |
| Cler | 12/1/2014  | 0.5 | redaction of Consent to Sues (Telephone and emails addresses) |
| Cler | 12/1/2014  | 0.6 | Data Entry of contact information of clients |
| Cler | 12/1/2014  | 0.2 | create PDF format of Consent to Sues recd |
| Cler | 12/2/2014  | 0.2 | Data Entry of contact information of clients |
| Cler | 12/2/2014  | 0.2 | redaction of Consent to Sues (Telephone and emails addresses) |
| Cler | 12/2/2014  | 0.2 | create PDF format of Consent to Sues recd |
| Cler | 12/2/2014  | 0.2 | create PDF format of Consent to Sues recd |
| Cler | 12/2/2014  | 0.3 | Data Entry of contact information of clients |
| Cler | 12/2/2014  | 0.3 | redaction of Consent to Sues (Telephone and emails addresses) |
| Cler | 12/3/2014  | 0.2 | create PDF format of Consent to Sues recd |
| Cler | 12/3/2014  | 0.2 | redaction of Consent to Sues (Telephone and emails addresses) |
| Cler | 12/3/2014  | 0.2 | Data Entry of contact information of clients |
| Cler | 12/3/2014  | 0.2 | MR/AN - Discuss method of filing CTS forms |
| Cler | 12/3/2014  | 0.2 | MR/AN - Discuss method of filing CTS forms |
| Cler | 12/4/2014  | 0.3 | redaction of Consent to Sues (Telephone and emails addresses) |
| Cler | 12/4/2014  | 0.4 | Data Entry of contact information of  CTS recd |
| Cler | 12/4/2014  | 0.5 | Organize case folders |
| Cler | 12/5/2014  | 0.5 | Scan and Soft arbitration signatures received from Swift for several opt-ins |
| Cler | 12/5/2014  | 0.5 | Scan CTS forms |
| Cler | 12/8/2014  | 0.6 | redaction of Consent to Sues (Telephone and emails addresses) |
| Cler | 12/8/2014  | 0.3 | Data Entry of contact information of  CTS recd |
| Cler | 12/8/2014  | 0.2 | prepare remailing of notice (RTS notices) |
| Cler | 12/8/2014  | 0.4 | Data Entry of contact information of  CTS recd |
| Cler | 12/8/2014  | 0.2 | create PDF format of Consent to Sues recd |
| Cler | 12/9/2014  | 0.3 | redaction of Consent to Sues (Telephone and emails addresses) |
| Cler | 12/9/2014  | 0.3 | Data Entry of contact information of  CTS recd |
| Cler | 12/9/2014  | 0.5 | Scan and file new CTS forms |
| Cler | 12/11/2014 | 0.3 | prepare remailing of notice (RTS notices) |
| Cler | 12/11/2014 | 0.1 | redaction of Consent to Sues (Telephone and emails addresses) |
| Cler | 12/11/2014 | 0.1 | redaction of Consent to Sues (Telephone and emails addresses) |
| Cler | 12/11/2014 | 0.1 | Data Entry of contact information of CTS recd |
| Cler | 12/11/2014 | 0.2 | create PDF format of Consent to Sues recd |

| Cler | 12/11/2014 | 0.4 | Data Entry of contact information of CTS recd |
|------|------------|-----|-----------------------------------------------|
| Cler | 12/11/2014 | 0.3 | redaction of Consent to Sues (Telephone and emails addresses) |
| Cler | 12/11/2014 | 1 | Scan and organize CTS forms |
| Cler | 12/12/2014 | 0.2 | Transfer documents recd from ECF system to docket file and create file copy(Docket#69 - NOTICE of Filing of Consent to Sues filed by Plaintiff Barbara Flores. (Attachments: # (1) Consent to Sues of Marcus Armstrong, Magdalena Gray, Carla R. Howell, Michael E. Little, Linda J. Muir, Melissa S. Preston, Ray Sepich, Todd Sepich and Kelly Wood.)(Dunn, Matthew) |
| Cler | 12/12/2014 | 0.4 | Data Entry of contact information of CTS recd |
| Cler | 12/12/2014 | 0.2 | create PDF format of CTS recd. |
| Cler | 12/12/2014 | 0.3 | Scan and file new CTS forms |
| Cler | 12/15/2014 | 0.2 | create Printing Codes for Flores (AAA) individual filings |
| Cler | 12/15/2014 | 0.1 | Data Entry of contact information of CTS recd |
| Cler | 12/15/2014 | 0.1 | create PDF format of Consent to Sues recd |
| Cler | 12/15/2014 | 0.1 | redaction of Consent to Sues (Telephone and emails addresses) |
| Cler | 12/15/2014 | 0.2 | prepare remailing of notice (RTS notices) |
| Cler | 12/15/2014 | 0.3 | prepare mailing to J. Kernaghan (Arbitration demand and related docs for J. Avila) |
| Cler | 12/16/2014 | 0.2 | Data Entry of contact information of CTS recd |
| Cler | 12/16/2014 | 0.2 | create PDF format of Consent to Sues recd |
| Cler | 12/16/2014 | 0.1 | Data Entry of contact information of CTS recd |
| Cler | 12/16/2014 | 0.2 | redaction of Consent to Sues (Telephone and emails addresses) |
| Cler | 12/16/2014 | 0.3 | Scan and file CTS forms |
| Cler | 12/17/2014 | 1 | IA Review, scan and copy arbitration agreements sent from Swift; update spreadsheets |
| Cler | 12/18/2014 | 0.2 | create individual print codes for AAA client filings |
| Cler | 12/18/2014 | 0.1 | redaction of Consent to Sues (Telephone and emails addresses) |
| Cler | 12/18/2014 | 0.1 | Data Entry of contact information of CTS recd |
| Cler | 12/18/2014 | 0.1 | create PDF format of Consent to Sues recd |
| Cler | 12/19/2014 | 0.2 | create individual print codes for AAA client filings |
| Cler | 12/19/2014 | 0.2 | redaction of Consent to Sues (Telephone and emails addresses) |
| Cler | 12/19/2014 | 0.2 | create PDF format of Consent to Sues recd |
| Cler | 12/19/2014 | 0.3 | Data Entry of contact information of CTS recd |
| Cler | 12/19/2014 | 0.5 | Research and add contact information for chosed arbitrators into TIme Matters |
| Cler | 12/22/2014 | 0.2 | prepare remailing of notice (RTS notices) |
| Cler | 12/22/2014 | 0.1 | redaction of Consent to Sues (Telephone and emails addresses) |
| Cler | 12/22/2014 | 0.1 | Data Entry of contact information of CTS recd |
| Cler | 12/22/2014 | 0.1 | create PDF format of Consent to Sues recd |
| Cler | 12/22/2014 | 0.1 | create PDF format of AAA retainer recd from client (A. Smith) |
| Cler | 12/23/2014 | 0.5 | Review and update client spreadsheets |
| Cler | 12/26/2014 | 0.2 | Transfer documents recd from ECF system to docket file and create file copy(Docket#70 - NOTICE of Filing of Consent to Sues filed by Plaintiff Barbara Flores. (Attachments: # (1) Consent to Sues of Patricia Currier, Penny Fogle, Celeste Flores and John W. Pummill.)(Dunn, Matthew) |

| Cler | 12/26/2014 | 0.4 | stamping of post cards reminder (notice) |
|------|-----------|-----|-------------------------------------------|
| Cler | 12/29/2014 | 0.1 | create PDF format of AAA retainer recd from client (A. Hendeson) |
| Cler | 12/29/2014 | 0.1 | redaction of Consent to Sues (Telephone and emails addresses) |
| Cler | 12/29/2014 | 0.1 | create PDF format of Consent to Sues recd |
| Cler | 12/29/2014 | 0.1 | Data Entry of contact information of CTS recd |
| Cler | 12/30/2014 | 0.2 | convert documents from wordperfect to word |
| Cler | 12/30/2014 | 0.2 | prepare mailing to J. Kernaghan (Arbitration demand and related docs for Henderson) |
| Cler | 12/30/2014 | 0.3 | create printer codes for AAA clients |
| Cler | 12/30/2014 | 0.1 | Data Entry of contact information of CTS recd |
| Cler | 12/30/2014 | 0.1 | create PDF format of Consent to Sues recd |
| Cler | 12/30/2014 | 0.1 | redaction of Consent to Sues (Telephone and emails addresses) |
| Cler | 12/31/2014 | 0.2 | Transfer documents recd from ECF system to docket file and create file copy(Docket#71 - NOTICE of Filing of Consent to Sues filed by Plaintiff Barbara Flores. (Attachments: # (1) Consent to Sue of Raphael Berkley, # (2) Consent to Sue of Karlana Hansen, # (3) Consent to Sue of April Love Holden, # (4) Consent to Sue of Christopher W. Johnson, # (5) Consent to Sue of Connie L. Kadar, # (6) Consent to Sue of Robert A. Lenhausen, # (7) Consent to Sue of Julie Pattison)(Dunn, Matthew) |
| Cler | 1/2/2015 | 0.1 | Data Entry of contact information of CTS recd |
| Cler | 1/2/2015 | 0.1 | redaction of Consent to Sues (Telephone and emails addresses) |
| Cler | 1/2/2015 | 0.1 | create PDF format of Consent to Sues recd |
| Cler | 1/5/2015 | 0.2 | create printer codes for AAA clients |
| Cler | 1/5/2015 | 0 | create PDF format of Consent to Sues recd |
| Cler | 1/5/2015 | 0.3 | Data Entry of contact information of CTS recd |
| Cler | 1/5/2015 | 0.3 | redaction of Consent to Sues (Telephone and emails addresses) |
| Cler | 1/5/2015 | 0.1 | create PDF format of Consent to Sues recd |
| Cler | 1/5/2015 | 0.1 | Data Entry of contact information of CTS recd |
| Cler | 1/5/2015 | 0.1 | redaction of Consent to Sues (Telephone and emails addresses) |
| Cler | 1/6/2015 | 0.1 | create PDF format of Arbitration agreement recd from client (G. Washignton) |
| Cler | 1/6/2015 | 0.2 | prepare mailing to J. Kernaghan (Arbitration demand and related docs for Ireland) |
| Cler | 1/6/2015 | 0.2 | prepare mailing to J. Kernaghan (Arbitration demand and related docs for Bailey) |
| Cler | 1/6/2015 | 0.2 | create printer codes for AAA clients |
| Cler | 1/6/2015 | 0.5 | Scan and file CTS Forms |
| Cler | 1/7/2015 | 1 | Alphabetize CTS forms and verify information in Time Matters |
| Cler | 1/8/2015 | 0.1 | IA MA/AG/AN Discuss proper way to send FEDEX label |
| Cler | 1/8/2015 | 0.1 | create PDF format of Consent to Sues recd |
| Cler | 1/8/2015 | 0.1 | Data Entry of contact information of CTS recd |
| Cler | 1/8/2015 | 0.1 | redaction of Consent to Sues (Telephone and emails addresses) |
| Cler | 1/8/2015 | 0.2 | prepare mailing to client (returned documents) with tracking |
| Cler | 1/8/2015 | 0.2 | prepare ltr to client (regarding return of org. docs) |
| Cler | 1/8/2015 | 0.2 | create PDF format of documents recd from client (G. Washington) |

| | | | |
|---|---|---|---|
| Cler | 1/8/2015 | 0.2 | prepare mailing to J. Kernaghan (Arbitration demand and related docs for Washington) |
| Cler | 1/8/2015 | 0.1 | IA MA/AG/AN Discuss proper way to send FEDEX label |
| Cler | 1/8/2015 | 2 | Review client information on CTS forms and verify with info in Time Matters |
| Cler | 1/8/2015 | 0.1 | IA MA/AG/AN Discuss proper way to send FEDEX label |
| Cler | 1/9/2015 | 0.2 | create PDF format of Consent to Sues recd |
| Cler | 1/9/2015 | 0.3 | prepare remailing of reminder post cards (RTS cards) |
| Cler | 1/9/2015 | 0.2 | prepare Certified Returned Receipt maling to client (T. Kocos) |
| Cler | 1/9/2015 | 1 | Verify and update information in time matters for all clients |
| Cler | 1/13/2015 | 0.1 | redaction of Consent to Sues (Telephone and emails addresses) |
| Cler | 1/13/2015 | 0.1 | create PDF format of Consent to Sues recd |
| Cler | 1/13/2015 | 0.1 | Data Entry of contact information of CTS recd |
| Cler | 1/13/2015 | 0.2 | redaction of Consent to Sues (Telephone and emails addresses) |
| Cler | 1/13/2015 | 0.2 | Data Entry of contact information of CTS recd |
| Cler | 1/13/2015 | 0.1 | create PDF format of Consent to Sues recd |
| Cler | 1/13/2015 | 1.5 | IA  Reorganize case folders |
| Cler | 1/13/2015 | 0.3 | Verify info on CTS forms with TM,file CTS Forms |
| Cler | 1/14/2015 | 0.1 | Data Entry of contact information of CTS recd |
| Cler | 1/14/2015 | 0.1 | create PDF format of Consent to Sues recd |
| Cler | 1/14/2015 | 0.1 | redaction of Consent to Sues (Telephone and emails addresses) |
| Cler | 1/14/2015 | 1 | Sort and file email regarding case |
| Cler | 1/15/2015 | 0.2 | create printer codes for AAA clients |
| Cler | 1/15/2015 | 0.2 | prepare mailing to J. Kernaghan (Arbitration demand and related docs for Stuart) |
| Cler | 1/15/2015 | 1 | Update client spreadsheet and case folders |
| Cler | 1/16/2015 | 0.1 | create PDF format of Consent to Sues recd |
| Cler | 1/16/2015 | 0.3 | redaction of Consent to Sues (Telephone and emails addresses) |
| Cler | 1/16/2015 | 0.3 | Data Entry of contact information of CTS recd |
| Cler | 1/16/2015 | 0.1 | Data Entry of contact information of CTS recd |
| Cler | 1/16/2015 | 0.1 | create PDF format of Consent to Sues recd |
| Cler | 1/16/2015 | 0.1 | redaction of Consent to Sues (Telephone and emails addresses) |
| Cler | 1/16/2015 | 0.5 | Scan and File CTS Forms |
| Cler | 1/16/2015 | 0.5 | IA Reorganize case folders for ER |
| Cler | 1/20/2015 | 1 | Scan, redact and file CTS forms for new clients |
| Cler | 1/21/2015 | 0.2 | Scan and file CTS form |
| Cler | 1/22/2015 | 0.3 | prepare mailing to J. Kernaghan (Arbitration demand and related docs for Johnso, Danbury and Munro) |
| Cler | 1/22/2015 | 0.1 | create PDF format of Consent to Sues recd |
| Cler | 1/22/2015 | 0.1 | Data Entry of contact information of CTS recd |
| Cler | 1/22/2015 | 0.1 | redaction of Consent to Sues (Telephone and emails addresses) |
| Cler | 1/22/2015 | 0.2 | create printer codes for AAA clients |
| Cler | 1/22/2015 | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#72 - NOTICE of Filing of Consent to Sues filed by Plaintiffs Barbara Flores. (Attachments: # (1) Consent to Sue of Michele N. Rinehart, # (2) Consent to Sue of Gina Ross)(Dunn, Matthew) |

| | | | |
|---|---|---|---|
| Cler | 1/22/2015 | 0.2 | prepare mailing to J. Kernaghan (Arbitration demand and related docs for Garvin) |
| Cler | 1/22/2015 | 0.2 | Scan and file client CTS forms |
| Cler | 1/23/2015 | 0.1 | create PDF format of Consent to Sues recd |
| Cler | 1/23/2015 | 0.1 | Data Entry of contact information of CTS recd |
| Cler | 1/23/2015 | 0.1 | redaction of Consent to Sues (Telephone and emails addresses) |
| Cler | 1/23/2015 | 1 | Update client info and spreadsheets |
| Cler | 1/26/2015 | 0.2 | redaction of Consent to Sues (Telephone and emails addresses) |
| Cler | 1/26/2015 | 0.1 | create PDF format of Consent to Sues recd |
| Cler | 1/26/2015 | 0.2 | prepare ltr with returned documents to client |
| Cler | 1/26/2015 | 0.1 | create PDF format of documents recd from client (G. Washington) |
| Cler | 1/26/2015 | 0.5 | Update client info and spreadsheets |
| Cler | 1/27/2015 | 0.1 | Data Entry of contact information of CTS recd |
| Cler | 1/27/2015 | 0.1 | create PDF format of Consent to Sues recd |
| Cler | 1/27/2015 | 0.1 | redaction of Consent to Sues (Telephone and emails addresses) |
| Cler | 1/27/2015 | 0.2 | Data Entry of contact information of CTS recd |
| Cler | 1/27/2015 | 0.1 | Data Entry of update contact information of Judge Andre Birotte Jr |
| Cler | 1/28/2015 | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#73 - NOTICE TO COUNSEL: Judge Andre Birotte Jr. is moving his Courtroom from the Roybal Federal Building to the Spring Street Courthouse, which is located at 312 N. Spring Street, Los Angeles, California 90012. Judge Andre Birotte Jr.s new Courtroom will be COURTROOM 4 of the SPRING STREET Courthouse. Effective February 2, 2015, all Court appearances shall be made in Courtroom 4 of the Spring Street Courthouse, and all required Mandatory Chambers Copies shall be hand-delivered and placed in the tray outside the door to Judge Birottes chambers at the Spring Street Courthouse. THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY. (ab) TEXT ONLY ENTRY |
| Cler | 1/28/2015 | 0.1 | clean up files in case folder |
| Cler | 1/29/2015 | 0.2 | create printer codes for AAA clients |
| Cler | 1/30/2015 | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#74 - NOTICE of Filing of Consent to Sues filed by Plaintiff Barbara Flores. (Attachments: # (1) Consent to Sues)(Dunn, Matthew) |
| Cler | 1/30/2015 | 0.2 | Data Entry of ECF dates information of CTS |
| Cler | 1/30/2015 | 0.1 | create printer codes for AAA clients |
| Cler | 1/30/2015 | 0.1 | create PDF format of Consent to Sues recd |
| Cler | 1/30/2015 | 0.1 | Data Entry of contact information of CTS recd |
| Cler | 1/30/2015 | 0.1 | redaction of Consent to Sues (Telephone and emails addresses) |
| Cler | 1/30/2015 | 0.2 | prepare mailing to J. Kernaghan (Arbitration demand and related docs of client) |
| Cler | 2/5/2015 | 0.2 | redaction of Consent to Sues (Telephone and emails addresses) |
| Cler | 2/5/2015 | 0.2 | Data Entry of contact information of CTS recd |
| Cler | 2/5/2015 | 0.1 | create PDF format of Consent to Sues recd |
| Cler | 2/5/2015 | 0.2 | prepare mailing to J. Kearnaghan (D. Menzies arbitration demand) |

| Cler | 2/5/2015 | 0.2 | IA  MR/AN  Discuss Outlook Calendar re-rescheduling recurring meetings |
|------|----------|-----|----------------------------------------------------------------------|
| Cler | 2/5/2015 | 0.2 | IA  MR/AN  Discuss Outlook Calendar re-rescheduling recurring meetings |
| Cler | 2/6/2015 | 0.1 | Data Entry of contact information of CTS recd |
| Cler | 2/6/2015 | 0.1 | create PDF format of Consent to Sues recd |
| Cler | 2/6/2015 | 0.1 | redaction of Consent to Sues (Telephone and emails addresses) |
| Cler | 2/6/2015 | 0.1 | create printer codes for AAA clients |
| Cler | 2/6/2015 | 0.2 | IA Scan and file client documents from SJ |
| Cler | 2/13/2015 | 0.2 | Data Entry of CTS dates for consents filed |
| Cler | 2/13/2015 | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#75 - NOTICE of Filing of Consent to Sues filed by Plaintiff Barbara Flores. (Attachments: # (1) Consent to Sues)(Dunn, Matthew) |
| Cler | 2/13/2015 | 0.1 | create PDF format of document recd from client ( S. Johnson) |
| Cler | 2/18/2015 | 0.2 | Arrange for courtesy copy to be drop off to Judge Birottes chambers (Joint Status report with worksheet) |
| Cler | 2/18/2015 | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#76 - STATUS REPORT (JOINT) filed by Plaintiff Barbara Flores. (Attachments: # (1) Schedule of Pretrial and Trial Dates Worksheet)(Dunn, Matthew) |
| Cler | 2/19/2015 | 1 | IA  Scan, redact and review client documents |
| Cler | 2/20/2015 | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#79 - ORDER/REFERRAL to ADR Procedure No 3 by Judge Andre Birotte Jr. Case ordered to a private mediator based upon a stipulation of the parties or by the court order. ADR Proceeding to be held no later than 11/9/2015.(cb) |
| Cler | 2/20/2015 | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#78 - ORDER RE JURY TRIAL by Judge Andre Birotte Jr.: Final Pretrial Conference set for 1/11/2016 at 11:00 AM. Jury Trial set for 2/2/2016 at 08:30 AM before Judge Andre Birotte Jr. SEE ORDER FOR DETAILS.(cb) |
| Cler | 2/20/2015 | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#77 - TEXT ONLY ENTRY: ORDER (IN CHAMBERS) by Judge Andre Birotte Jr.: The Court has reviewed the Joint Rule 26(f) Report submitted by the parties, and determines that an in-person Scheduling Conference is unnecessary. Accordingly, the Court VACATES the March 2, 2015 Scheduling Conference. Jury trial order to issue. THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY. (cb) TEXT ONLY ENTRY |
| Cler | 2/20/2015 | 0.4 | IA  Copy client documents |
| Cler | 2/20/2015 | 0.5 | IA  Copy client documents |
| Cler | 2/20/2015 | 0.1 | IA Scan and file client document form |
| Cler | 2/20/2015 | 0.2 | IA Scan and file client documents |

| | | | |
|---|---|---|---|
| Cler | 2/24/2015 | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#80 - NOTICE of Filing of Consent to Sues filed by Plaintiffs Barbara Flores. (Attachments: # (1) Consent to Sues)(Dunn, Matthew) |
| Cler | 2/27/2015 | 0.2 | repare mailing to J. Kearnaghan (Client arbitration demand) |
| Cler | 3/2/2015 | 0.5 | Data Entry of emial information of attorney listed in NELA - GA |
| Cler | 3/3/2015 | 0.2 | create printer codes for AAA clients |
| Cler | 3/3/2015 | 0.5 | Reorganize case folders |
| Cler | 3/4/2015 | 0.4 | IA  MR/AN Install and review use of new Hightail Program to send client documents |
| Cler | 3/4/2015 | 0.3 | IA  Update case folders |
| Cler | 3/4/2015 | 0.4 | IA MR/AN Install and review use of new Hightail Program to send client documents |
| Cler | 3/6/2015 | 0.3 | IA  Copy notes attached to client documents |
| Cler | 3/9/2015 | 0.3 | prepare mailing  to client (returned docs, S. Stiles) |
| Cler | 3/9/2015 | 0.1 | prepare ltr to client (returned docs, S. Stiles) |
| Cler | 3/11/2015 | 0.5 | conduct contact information search of client (westlaw. white pages, radaris) |
| Cler | 3/12/2015 | 0.2 | prepare mailing to J. Kearnaghan (Arbitration demand) |
| Cler | 3/13/2015 | 0.2 | create printer codes for AAA clients |
| Cler | 3/13/2015 | 1 | Organize file folders in cabinet |
| Cler | 3/17/2015 | 0.1 | MS/AG discussion on conducting search on D. case Gutierrez v. Call Commerce in the Los Angeles Superior Court. |
| Cler | 3/17/2015 | 0.1 | MS/AG discussion on conducting search on D. case Gutierrez v. Call Commerce in the Los Angeles Superior Court. |
| Cler | 3/24/2015 | 0.1 | create PDF format of document recd from client (G. Washington) |
| Cler | 3/26/2015 | 60 | Communication with court reporters for most affordable cost for hearings and locations |
| Cler | 3/27/2015 | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#629 - NOTICE re: of Filing of Consent to Sue by John Doe . (Attachments: # (1) Consent to Sue)(Getman, Dan) |
| Cler | 3/27/2015 | 0.1 | Data Entry of contact information of client |
| Cler | 3/27/2015 | 0.5 | Communication with court reporters for most affordable cost for hearings and locations |
| Cler | 3/27/2015 | 0.4 | supplies for depositions ordered |
| Cler | 3/30/2015 | 0.1 | create PDF format of D. Initial Disclosures |
| Cler | 3/30/2015 | 0.2 | create PDF format of documents recd from client |
| Cler | 3/31/2015 | 0.1 | Data Entry of contact information of client |
| Cler | 3/31/2015 | 0.1 | create PDF format of correspondence State of New Mexico Dept of Workforce Solutions (additional time to respond) |
| Cler | 3/31/2015 | 0.3 | prepare ltr to client (return of org. docs as requested) |
| Cler | 4/1/2015 | 0.5 | create PDF format of documents recd from Oklahoma Department of Labor (ODOL separate wage and hour investigations documents) |
| Cler | 4/1/2015 | 0.2 | IA  Make new folders for claimants |
| Cler | 4/2/2015 | 0.1 | create PDF format of documents recd from NYS DOL ( FOIL acknowledgement) |

| | | | |
|---|---|---|---|
| Cler | 4/2/2015 | 0.1 | create PDF format of documents recd from MN DOLI (FOIA response with documents) |
| Cler | 4/6/2015 | 0.1 | create PDF format of correspondence recd from BOLI Oregon ( FOIA response) |
| Cler | 4/6/2015 | 0.1 | create PDF format of correspondence recd from NVDOLI ( FOIA response) |
| Cler | 4/6/2015 | 0.1 | create PDF format of correspondence recd from ILDOL (FOIA response) |
| Cler | 4/6/2015 | 0.1 | create PDF format of correspondence recd from VADOLI ( FOIL response) |
| Cler | 4/6/2015 | 0.1 | create PDF format of correspondence recd from D. (response to 3/30/2015 ltr) |
| Cler | 4/6/2015 | 0.3 | create PDF format of correspondence recd from IDDOL (FOIL documents) |
| Cler | 4/6/2015 | 0.2 | create PDF format of correspondence recd from INDOL (FOIL documents) |
| Cler | 4/6/2015 | 0.1 | create printer codes for AAA clients |
| Cler | 4/6/2015 | 0.1 | create PDF format of document recd from Client ( docs search confirmation) |
| Cler | 4/7/2015 | 0.5 | create PDF format of documents recd from Client |
| Cler | 4/7/2015 | 0.4 | create PDF format of documents recd from Client |
| Cler | 4/10/2015 | 0.5 | create PDF format of documents recd from Client |
| Cler | 4/10/2015 | 0.1 | create PDF format of documents recd from Client (document search confirmation) |
| Cler | 4/13/2015 | 0.1 | create PDF format of documents recd from  client ( retainer) |
| Cler | 4/14/2015 | 0.2 | arrange stenographer for depositions (Peter Takalsky and James Brandon) |
| Cler | 4/14/2015 | 0.2 | arrange stenographer for depositions (Wendell Rhea and Kimberly Ingram) |
| Cler | 4/16/2015 | 0.1 | create printer codes for AAA client |
| Cler | 4/16/2015 | 0.2 | create PDF format of document recd from client (Claimant response to special rogs, set one) |
| Cler | 4/17/2015 | 0.2 | Prepare mailing to Kearnaghan (arbitration demands and related documents for claimant that were filed with AAA) |
| Cler | 4/17/2015 | 0.2 | Prepare mailing to Kearnaghan (arbitration demands and related documents for claimant that were filed with AAA) |
| Cler | 4/20/2015 | 0.1 | create PDF format of document recd from client (docs confirmation) |
| Cler | 4/20/2015 | 0.1 | create PDF format of document recd from client (docs confirmation) |
| Cler | 4/20/2015 | 0.2 | create PDF format of documents recd from client |
| Cler | 4/20/2015 | 0.1 | create PDF format of documents recd from client (retainer) |
| Cler | 4/21/2015 | 1.4 | add contact information for all selected arbitrators for multiple claimants |
| Cler | 4/21/2015 | 0.1 | IA add arb contact info to TM for claimant DN |
| Cler | 4/22/2015 | 0.4 | create PDF format of documents recd from D. ( respondents responses and objections to Claimant's request for admissions, request for documents and rogs) |
| Cler | 4/22/2015 | 0.1 | create printer codes for AAA client |

| Cler | 4/23/2015 | 0.1 | create PDF format of document recd from client ( AAA retainer) |
|------|-----------|-----|----------------------------------------------------------------|
| Cler | 4/23/2015 | 0.2 | Prepare mailing to Kearnaghan (arbitration demand and related documents for claimant) |
| Cler | 4/23/2015 | 0.2 | IA  File written copies of Respondent's ans. to CLT MI's discovery requests in file cabinet |
| Cler | 4/23/2015 | 0.2 | IA  File deposition transcript exhibits in file cabinet for CLT BM |
| Cler | 4/24/2015 | 0.2 | create PDF format of documents recd from client |
| Cler | 4/24/2015 | 0.1 | create PDF format of documents recd from client |
| Cler | 4/27/2015 | 0.1 | create printer codes for AAA client |
| Cler | 4/30/2015 | 0.2 | create PDF format of documents recd from D. (Respondents responses to Claimant Rogs,  request for admission and demand for productions,Set one, 000001-000074) |
| Cler | 4/30/2015 | 0.4 | create PDF format of documents recd from D. (Respondents responses to Claimant Rogs,  request for admission and demand for productions,Set one, 000001-000385) |
| Cler | 4/30/2015 | 0.2 | create PDF format of documents recd from D. (Respondents responses to Claimant Rogs,  request for admission and demand for productions,Set one, Initial Disclosures and documents 000001-000146) |
| Cler | 4/30/2015 | 0.3 | print emls of possible depo exhibits in order to categorize and print |
| Cler | 5/1/2015 | 0.1 | create PDF format of document recd from client |
| Cler | 5/1/2015 | 0.1 | IA  File document letter received form CLT BH |
| Cler | 5/4/2015 | 0.2 | prepare mailing to client (postage meter) |
| Cler | 5/4/2015 | 0.1 | create PDF format of document recd from client ( document search confirmation) |
| Cler | 5/4/2015 | 0.2 | IA  File new document production from respondent for CLT BM |
| Cler | 5/6/2015 | 0.3 | create PDF format of document recd from client |
| Cler | 5/6/2015 | 0.5 | arrange travel for client and attorney (hotel) |
| Cler | 5/6/2015 | 0.1 | create PDF format of correspondence recd from Veritext (signature page and errate sheet) |
| Cler | 5/6/2015 | 0.1 | IA  File client documents for CLT JA |
| Cler | 5/7/2015 | 0.2 | Create PDF format of documents recd from D. ( Document Production bates numbered SWIFT-GARVIN-000075-000279) |
| Cler | 5/7/2015 | 0.3 | Prepare FedEx Labels for shipping of documents, shipping and returned shipping labels) |
| Cler | 5/7/2015 | 1 | cancellation of flights (MS) |
| Cler | 5/7/2015 | 0.3 | Create PDF format of documents recd from D. ( Document Production bates numbered  000147-000450) |
| Cler | 5/8/2015 | 0.2 | Arrange revised location for deposition |
| Cler | 5/8/2015 | 0.3 | prepare FedEx shipping (Exhibits for deposition) |
| Cler | 5/8/2015 | 0.1 | Create PDF format of documents recd from D. (Respondents' Initial Disclosures) |
| Cler | 5/8/2015 | 0.1 | Create PDF format of documents recd from D. (Respondents' First Supplemental Initial Disclosures) |
| Cler | 5/8/2015 | 0.1 | Create PDF format of documents recd from Client ( document confirmation) |

| | | | |
|---|---|---|---|
| Cler | 5/8/2015 | 0.1 | Create PDF format of documents recd from D. (Respondents' First Supplemental Initial Disclosures) |
| Cler | 5/8/2015 | 0.2 | IA  File paper copies of Swift's response to CLT MG's Discovery Demands |
| Cler | 5/8/2015 | 0.2 | IA  File paper copies of Swift's response to CLT GW's Discovery Demands |
| Cler | 5/12/2015 | 0.3 | create PDF format of documents recd from Sheppard Mullin (Johnson Exhibits from Deposition) |
| Cler | 5/13/2015 | 0.1 | create PDF format of documents recd from D. ( Respondents' Second Supplemental Initial Disclosures) |
| Cler | 5/13/2015 | 0.1 | IA  File paper copies of initial disclosures from Swift for CLT MG |
| Cler | 5/14/2015 | 0.2 | create PDF format of documents recd from Client ( retainer/signature confirmation) |
| Cler | 5/18/2015 | 0.1 | create PDF format of documents recd from Client (AAA retainer) |
| Cler | 5/18/2015 | 0.2 | Contact Stenographer (for update information on deposition) |
| Cler | 5/19/2015 | 1.5 | travel arrangement (hotel/airfare) |
| Cler | 5/19/2015 | 0.2 | Transfer documents recd from EMAIL system to docket file and create file copy(FINAL ASCII from the  5-7-2015 deposition of Mr. Tikalsky) |
| Cler | 5/19/2015 | 0.1 | create PDF format of CTS recd |
| Cler | 5/19/2015 | 0.1 | Data Entry of contact information of CTS recd |
| Cler | 5/19/2015 | 0.2 | create PDF format of documents recd from D. ( Respondent request for production of documents, special rogs and request for admissions) |
| Cler | 5/20/2015 | 0.2 | prepare mailing to Jason Kearnaghan |
| Cler | 5/21/2015 | 0.2 | Transfer documents recd from EMAIL system to docket file and create file copy(FINAL ASCII from the 5-11-2015 deposition of Mr. Brandon., readable compressed PDF version with a word index, as well as a full-sized PDF and an E-Transcript version of the transcript) |
| Cler | 5/21/2015 | 0.1 | Transfer documents recd from EMAIL system to docket file and create file copy(ROUGH ASCII of deposition of Ms. Ingram.readable compressed PDF version with a word index, as well as a full-sized PDF and an E-Transcript version of the transcript |
| Cler | 5/21/2015 | 0.1 | Transfer documents recd from EMAIL system to docket file and create file copy(ROUGH ASCII of deposition of Mr. Sparrenberger.   readable compressed PDF version with a word index, as well as a full-sized PDF and an E-Transcript version of the transcript.) |
| Cler | 5/22/2015 | 0.2 | Transfer documents recd from EMAIL system to docket file and create file copy (ROUGH ASCII from deposition of Ms. Rhea.  readable compressed PDF version with a word index, as well as a full-sized PDF and an E-Transcript version of the transcript. |
| Cler | 5/27/2015 | 0.1 | IA  File paper copies of document received from Respondent for CLT CC |
| Cler | 5/27/2015 | 0.1 | IA  File paper copies of document received from Respondent for CLT MG |
| Cler | 5/27/2015 | 0.1 | IA  File paper copies of document received from Respondent for CLT AH |

| Cler | 5/27/2015 | 0.1 | IA  File paper copies of document received from Respondent for CLT GW |
|------|-----------|-----|----------------------------------------------------------------------|
| Cler | 6/1/2015 | 0.1 | create printer codes for AAA clients |
| Cler | 6/1/2015 | 0.1 | create PD Format of correspondence recd from D. (producing documents for individual arbitration) |
| Cler | 6/1/2015 | 0.1 | create printer codes for AAA clients |
| Cler | 6/1/2015 | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#81 - Notice of Appearance or Withdrawal of Counsel: for attorney Hilary Ann Habib counsel for Defendants Swift Transportation Co of Arizona LLC, Swift Transportation Company, Swift Transportation Services LLC. Adding Melissa M. Smith as counsel of record for Swift Transportation Company; Swift Transportation Co. of Arizona, LLC, Swift Transportation Services, LLC for the reason indicated in the G-123 Notice. Filed by Defendant Swift Transportation Company, et al.. (Habib, Hilary) |
| Cler | 6/1/2015 | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#82 - NOTICE filed by Defendants Swift Transportation Co of Arizona LLC, Swift Transportation Company, Swift Transportation Services LLC. Defendants' Noitce of Motions and Motions to Compel Discovery Responses and for Leave to Exceed the Deposition Limit as Set Forth in Rule 30(a)(2)(A)(i) of the Federal Rules of Civil Procedure (Attachments: # (1) Joint Stip ISO Motion to Conmpel Discovery, # (2) Declaration, # (3) Exhibit Exhibit A, # (4) Exhibit Exhibit B, # (5) Exhibit Exhibit C-1, # (6) Exhibit Exhibit C-2, # (7) Exhibit Exhibit C-3, # (8) Exhibit Exhibit D, # (9) Exhibit Exhibit E, # (10) Exhibit Exhibit F, # (11) Exhibit Exhibit G, # (12) Exhibit Exhibit H, # (13) Exhibit Exhibit I, # (14) Declaration, # (15) Exhibit Exhibit 1, # (16) Exhibit Exhibit 2, # (17) Exhibit Exhibit 3, # (18) Proposed Order)(Habib, Hilary) |
| Cler | 6/1/2015 | 0.2 | prepare mailing to Kearnaghan ( arbitration demand and related documents for claimant) |
| Cler | 6/1/2015 | 0.2 | prepare mailing to client (returned of org. documents) |
| Cler | 6/1/2015 | 0.2 | prepare mailing to Kearnaghan ( arbitration demand and related documents for claimant) |
| Cler | 6/1/2015 | 0.3 | IA clean up arb binder files |
| Cler | 6/2/2015 | 0.2 | create printer codes for AAA clients |
| Cler | 6/2/2015 | 0.2 | Transfer documents recd from EMAIL system to docket file and create file copy (FINAL ASCIIs from the 5-20-2015 depositions of Ms. Ingram & Mr. Sparrenberger  readable compressed PDF version with a word index, as well as a full-sized PDF and an E-Transcript versions of each transcript. |
| Cler | 6/2/2015 | 0.2 | prepare mailing to Kernaghan (arbitration demand and related documents for claimant D. Workman) |
| Cler | 6/2/2015 | 0.1 | Transfer documents recd from EMAIL system to docket file and create file copy (FINAL ASCII from the 5-29-2015 deposition of Mr. Tomlin readable compressed PDF version with a word index, as well as a full-sized PDF and an E-Transcript version of the transcript |

| | | | |
|---|---|---|---|
| Cler | 6/2/2015 | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#83 - NOTICE of Filing of Consent to Sue filed by Plaintiff Barbara Flores. (Attachments: # (1) Consent to Sue)(Dunn, Matthew) |
| Cler | 6/2/2015 | 0.1 | IA  Scan and file arbitration retainer for CLT LP |
| Cler | 6/3/2015 | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(FINAL ASCII from the 5-21-2015 deposition of Mr. Rhea. readable compressed PDF version with a word index, as well as a full-sized PDF and an E-Transcript version of the transcript. |
| Cler | 6/3/2015 | 0.2 | prepare mailing to Kernaghan (Arbitration demand and related documents for claimants) |
| Cler | 6/3/2015 | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#84 - NOTICE of Withdrawal of Consents to Sue filed by Plaintiff Barbara Flores. (Attachments: # (1) Certificate of Service)(Dunn, Matthew) |
| Cler | 6/3/2015 | 0.5 | File documents scanned to 'scan box' for all claimants |
| Cler | 6/3/2015 | 1 | IA Sort email for filing in case folders for all claimants |
| Cler | 6/3/2015 | 0.1 | IA update calendar for team with rescheduled 30b6 ESI depo date |
| Cler | 6/3/2015 | 0.1 | IA update depo tracking spreadsheet with tentative date for claimant depo |
| Cler | 6/3/2015 | 0.4 | IA file hardcpoy deposition Txs |
| Cler | 6/3/2015 | 0.2 | IA organize hardcopies of indices, witness lists, etc. |
| Cler | 6/3/2015 | 0.2 | IA add possible deponents to tracking spreadsheet |
| Cler | 6/5/2015 | 0.2 | create PDF format of documents recd from client |
| Cler | 6/5/2015 | 0.2 | arrange cancellation or travel arrangements of Illinois deposition |
| Cler | 6/8/2015 | 0.1 | arrange revised deposition dates of individuals (Jolly/Wilson) |
| Cler | 6/8/2015 | 0.1 | create PDF format of document recd from client (AAA retainer) |
| Cler | 6/9/2015 | 0.1 | create printer codes for AAA client |
| Cler | 6/9/2015 | 0.2 | prepare mailing to Kearnaghan (arbitration demand and related documents for claimant) |
| Cler | 6/9/2015 | 0.1 | create PDF format of document recd from client ( documents confirmation) |
| Cler | 6/9/2015 | 1 | IA  Update spreadsheets and calendar for all claimants |
| Cler | 6/10/2015 | 0.1 | Data Entry of contact information of client |
| Cler | 6/12/2015 | 0.1 | create Postage account for AAA cases |
| Cler | 6/12/2015 | 0.2 | prepare mailing to Kearnaghan (arbitration demand adn related documents for claimant) |
| Cler | 6/12/2015 | 0.1 | create printer codes for AAA client |
| Cler | 6/12/2015 | 0.1 | create PDF format of documents recd from client (AAA retainer) |
| Cler | 6/15/2015 | 0.2 | prepare mailing to client (Certified Return Receipt) |
| Cler | 6/15/2015 | 0.1 | create PDF format of documents recd from client |
| Cler | 6/15/2015 | 0.2 | prepare mailing to client (Certified Return Receipt) |
| Cler | 6/15/2015 | 0.2 | create PDF format of documents recd from client |
| Cler | 6/16/2015 | 0.2 | prepare mailing to client (closing ltr) |
| Cler | 6/16/2015 | 0.1 | create PDF format of document recd from client ( document confirmation) |

| Cler | 6/16/2015 | 0.1 | create AAA printer code for client |
|------|-----------|-----|-------------------------------------|
| Cler | 6/16/2015 | 0.2 | prepare mailing to Keearnaghan ( arbitration and related documents for claimant that was filed with AAA) |
| Cler | 6/18/2015 | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#86 - Joint STIPULATION for Discovery as to Appear Via Telephone for Hearing on Defendants' Motion to Compel Discovery filed by Plaintiff Barbara Flores.(Dunn, Matthew) |
| Cler | 6/19/2015 | 0 | create PDF format of document recd from client  (document confirmation) |
| Cler | 6/22/2015 | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#88 - MINUTE ORDER IN CHAMBERS by Magistrate Judge Charles F. Eick. The Court has read and considered all papers filed in support of and in opposition to "Defendants' Motion to Compel Discovery Responses, etc.", filed 5/28/15. The Court heard oral argument on 6/19/15. Defendants may depose all of the opt-in Plaintiff's, notwithstanding Rule 30(a)(2)(A)(i) of the Federal Rules of Civil Procedure. Each deposition shall be limited to no more than 3.5 hours in length and shall take place where the deponent resides, unless the parties agree otherwise. Within 20 days of the date of this Order, Plaintiff's shall serve individualized responses to the Requests for Admissions. (See document for further information.) (sp) |
| Cler | 6/22/2015 | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#87 - MINUTES OF Telephonic Hearing on Defendants' Motion to Compel Discovery Responses and For Leave to Exceed the Deposition Limit as Set Forth in Rule 30(a)(2)(A)(i) of the Federal Rules of Civil Procedure held before Magistrate Judge Charles F. Eick. Case called. Counsel make their appearances. The Court hears argument. Matter is taken under submission. Court Recorder: Courtsmart.(sp) |
| Cler | 6/22/2015 | 0.2 | create PDF format of documents recd from client |
| Cler | 6/22/2015 | 0.3 | Scan (0.1) and file (0.2) client documents and document verification letters for clients |
| Cler | 6/22/2015 | 0.1 | IA  File errata sheet from depostion of CLT SJ |
| Cler | 6/23/2015 | 0.3 | create PDF format of documents recd from client |
| Cler | 6/23/2015 | 0.1 | Scan document verificaiton letter to file |
| Cler | 6/23/2015 | 1 | Organize all original CTS forms (0.5) and closing letters (0.5) for filing |
| Cler | 6/24/2015 | 0.2 | IA  Sort email into case folders |
| Cler | 6/24/2015 | 0.2 | IA  Sort email into case folders |
| Cler | 6/24/2015 | 0.2 | IA  Sort email to file in case folders |
| Cler | 6/25/2015 | 0.2 | IA  Correct dates transferred from scheduling order into tracking spreadsheet for CLT JB |
| Cler | 6/25/2015 | 0.2 | IA  Correct dates transferred from scheduling order into tracking spreadsheet for CLT JB |
| Cler | 6/25/2015 | 0.2 | IA Transfer email to case folders |
| Cler | 6/25/2015 | 0.1 | IA  File arbitration retainer received from CLT BH |
| Cler | 6/25/2015 | 0.2 | IA  Correct dates transferred from scheduling order into tracking spreadsheet for CLT LM |

| | | | IA  Correct dates transferred from scheduling order into tracking spreadsheet |
|---|---|---|---|
| Cler | 6/25/2015 | 0.2 | for CLT JB |
| Cler | 6/30/2015 | 0.2 | IA  Sort email into case folders for CLT PC |
| Cler | 6/30/2015 | 2 | Sort email in case folders for individual clients |
| Cler | 6/30/2015 | 0.3 | IA Sort email into case folders for CLT MG |
| Cler | 7/1/2015 | 0.5 | IA  Sort email into case folders |
| Cler | 7/2/2015 | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#94 - ORDER GRANTING Joint Stipulation to Stay Proceedings for 60 Days Pending Mediation and to Continue the Trial Date and Related Deadlines [93] by Judge Andre Birotte, Jr., that (1. This action, including all formal discovery, shall be stayed for 60 days from the date of this Order; (2) The trial date and all related dates and deadlines currently set in this action shall be vacated; (3) On or before 8/21/2015, the parties shall submit a joint report regarding the status of their settlement negotiations and, if necessary, will propose new deadlines and a new trial date at that time. (jp) |
| Cler | 7/2/2015 | 0.2 | remove depositions from calendar |
| Cler | 7/2/2015 | 0.4 | reorganize docs letters, assign sequential filenames for filing consistency |
| Cler | 7/6/2015 | 0.1 | create PDF format of documents recd from client (rogs signature page) |
| Cler | 7/6/2015 | 0.1 | create PDF format of CTS recd |
| Cler | 7/6/2015 | 0.1 | Data Entry of contact information |
| Cler | 7/6/2015 | 0.1 | create PDF format of document recd from client (documents confirmation) |
| Cler | 7/6/2015 | 0.1 | create PDF format of documents recd from client |
| Cler | 7/8/2015 | 1 | Sort email into case folders |
| Cler | 7/9/2015 | 1 | Sort email into case folders for opt-ins |
| Cler | 7/9/2015 | 0.1 | IA File email in case folders for CLT KL |
| Cler | 7/10/2015 | 0.2 | prepare mailing to client (return of org. documents) |
| Cler | 7/22/2015 | 0.1 | File previous correspondence with new opt-in |
| Cler | 7/24/2015 | 0.1 | create PDF format of document recd from client ( document confirmation) |
| Cler | 7/30/2015 | 0.2 | prepare closing ltr (Johnson) |
| Cler | 7/30/2015 | 0.1 | create PDF format of checks recd from D. |
| Cler | 7/30/2015 | 0.2 | prepare mailing of settlement checks to client via Fedex |
| Cler | 8/4/2015 | 0.2 | add contact info for Hon Stephen Scott |
| Cler | 8/5/2015 | 0.5 | Update client status in time matters database for prior opt-outs |
| Cler | 8/6/2015 | 0.3 | Connect all email to 49 potential clients to time matters data base |
| Cler | 8/11/2015 | 0.5 | Copy email sent regarding re joining case to individual case folders |
| Cler | 8/13/2015 | 0.1 | IA File deposition transcript in file cabinet |
| Cler | 8/14/2015 | 0.1 | create PDF format of correspondence recd from Mediator ( mediation confirmation date) |
| Cler | 8/18/2015 | 0.1 | update contact information |
| Cler | 8/25/2015 | 0.4 | Reorganize Damage Calculation case folder |
| Cler | 9/17/2015 | 0.1 | create PDF format of correpondence recd from Mediator (invoice) |
| Cler | 9/17/2015 | 0.1 | create PDF format of CTS recd |

| | | | |
|---|---|---|---|
| Cler | 9/17/2015 | 0.3 | IA Update case folders regarding correspondence about extension of stay of arbitrations |
| Cler | 9/21/2015 | 0.3 | save email responses from multiple optins/claimants re update |
| Cler | 9/22/2015 | 0.1 | Data Entry of contact information |
| Cler | 9/22/2015 | 0.1 | create PDF format of consent to sue recd |
| Cler | 9/29/2015 | 0.1 | save eml response |
| Cler | 10/2/2015 | 0.3 | Move folders to file cabinets |
| Cler | 10/6/2015 | 0.2 | Update client information from email responses |
| Cler | 10/7/2015 | 3 | Sort and file client email into case folders |
| Cler | 10/8/2015 | 0.3 | File paper copies of client documents and legal documents relating to case in file cabinet |
| Cler | 10/9/2015 | 0.3 | Organize original CTS forms for filing in file cabinet |
| Cler | 10/20/2015 | 0.1 | create PDF format of check recd from client |
| Cler | 11/5/2015 | 0.1 | crearte PDF format of check recd from client |
| Cler | 11/13/2015 | 0.1 | Update client address in response to email from client |
| Cler | 11/18/2015 | 1 | Update (0.5) and re-organize (0.5) case folders for clients |
| Cler | 12/7/2015 | 1.5 | delivery of  USPS Priority to Post Office (33 settlement agreements to be scanned individually) |
| Cler | 12/7/2015 | 1.1 | prepare USPS Priority mailing with tracking  AAA claimants (33 settlement agreements for 33 AAA claimants) |
| Cler | 12/8/2015 | 0.1 | create PDF format of document recd from client ( signed settlement agreement) |
| Cler | 12/8/2015 | 0.1 | create PDF format of document recd from client ( signed settlement agreement) |
| Cler | 12/8/2015 | 0.1 | create PDF format of document recd from client ( signed settlement agreement) |
| Cler | 12/8/2015 | 0.1 | create PDF format of document recd from client ( signed settlement agreement) |
| Cler | 12/8/2015 | 0.1 | create PDF format of document recd from client ( signed settlement agreement) |
| Cler | 12/8/2015 | 0.1 | create PDF format of document recd from client ( signed settlement agreement) |
| Cler | 12/8/2015 | 0.1 | create PDF format of document recd from client ( signed settlement agreement) |
| Cler | 12/9/2015 | 0.2 | Download and scan signed settlement agreement from client |
| Cler | 12/10/2015 | 0.1 | create PDF format of document recd from client ( signed settlement agreement) |
| Cler | 12/10/2015 | 0.1 | create PDF format of document recd from client ( signed settlement agreement) |
| Cler | 12/10/2015 | 0.1 | create PDF format of document recd from client ( signed settlement agreement) |
| Cler | 12/11/2015 | 0.1 | create PDF format of document recd from client ( signed settlement agreement) |
| Cler | 12/11/2015 | 0.1 | create PDF format of document recd from client ( signed settlement agreement) |
| Cler | 12/14/2015 | 0.1 | create PDF format of document recd from client ( signed settlement agreement) |

| Cler | 12/14/2015 | 0.1 | create PDF format of document recd from client ( signed settlement agreement) |
|------|-----------|-----|------|
| Cler | 12/15/2015 | 0.1 | create PDF format of document recd from client (signed settlement agreement) |
| Cler | 12/21/2015 | 0.1 | create PDF format of documents recd from client (settlement agreement) |
| Cler | 12/21/2015 | 0.4 | create PDF format of documents recd from client (discovery documents) |
| Cler | 12/21/2015 | 0.3 | create PDF format of documents recd from California Unemployment Ins. Appeals Board |
| Cler | 12/21/2015 | 0.1 | create PDF format of documents recd from client (settlement agreement) |
| Cler | 12/22/2015 | 1.3 | create PDF format of documents recd from client (discovery documents) |
| Cler | 12/28/2015 | 0.2 | create PDF format of  surveys recd from clients (post settlements) |
| Cler | 12/29/2015 | 0.1 | create PDF format of correspondence recd from D. ( Class reper enchancement award) |
| Cler | 1/5/2016 | 2.5 | Prepare mailing of letters with settlement agreements to 41 opt-ins ( manual insertion into mailing envelope, mail fulfillment, deliever to USPS) |
| Cler | 1/6/2016 | 1 | File email from opt-ins into client folders |
| Cler | 1/7/2016 | 0.1 | create PDF format of document recd from client (signed settlement agreement) |
| Cler | 1/7/2016 | 1 | File email into case folders |
| Cler | 1/11/2016 | 0.1 | create PDF format of document recd from client (signed settlement agreement) |
| Cler | 1/11/2016 | 0.1 | Add new client information to client files |
| Cler | 1/12/2016 | 0.1 | create PDF format of document recd from client ( signed settlement agreement) |
| Cler | 1/12/2016 | 0.1 | create PDF format of document recd from client ( signed settlement agreement) |
| Cler | 1/13/2016 | 0.1 | create PDF format of document recd from client (signed settlement agreement) |
| Cler | 1/14/2016 | 0.1 | create PDF format of document recd from client (signed settlement agreement) |
| Cler | 1/14/2016 | 0.1 | create PDF format of document recd from client (signed settlement agreement) |
| Cler | 1/15/2016 | 0.1 | create PDF format of document recd from client (signed settlement agreement) |
| Cler | 1/22/2016 | 0.2 | Scan (0.1) and record (0.1) receipt of settlement check received for attorney's fees and costs |
| Cler | 2/3/2016 | 0.2 | prepare mailing client (return of org. documents) |
| Cler | 2/3/2016 | 1 | File folders and documents into file cabinets |
| Cler | 2/4/2016 | 0.1 | create PDF format of documents recd from client (signed retainer) |
| Cler | 2/4/2016 | 0.2 | File full signed settlement agreement received in mail today |
| Cler | 2/5/2016 | 0.1 | create PDF format of documents recd from client (signed settlement agreement) |

| Cler | 2/18/2016 | 0.4 | create spread sheet regarding overnight mailing (UPS, USPS, FedEx) |
| Cler | 2/18/2016 | 2.5 | File email to and from clients in appropriate case folders |

216.5